# United States Bankruptcy Court
## Southern District of New York

In re  **AlphaStar Insurance Services, Inc.**                  Case No.  **03-17904 (SMB)**

Debtor(s)                  Chapter  **11**

# AMENDED SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 2,296,968.37 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 2 | | 14,650.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 37 | | 1,146,413.04 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 48 | | | |
| Total Assets | | | 2,296,968.37 | | |
| Total Liabilities | | | | 1,161,063.04 | |

In re    **AlphaStar Insurance Services, Inc.**                                        Case No.    **03-17904 (SMB)**
                                              Debtor

# SCHEDULE A. REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. (See Schedule D.) If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

<u>0</u>   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **AlphaStar Insurance Services, Inc.**

Case No.    **03-17904 (SMB)**

Debtor

# SCHEDULE B. PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Boca Operating Account Account # 2000008352444 Wachovia Bank Balance As Of December 12, 2003** | - | 75,940.57 |
| | | | **Sarasota Operating Account Account No. 2000008352457 Wachovia Bank Balance As Of December 10, 2003** | - | 2,268.82 |
| | | | **Payroll Account Wachovia Bank Account No. 2000008352431** | - | 0.00 |
| | | | **Wachovia Accounts\*** | - | 102,494.87 |
| | | | **\*Wachovia Accounts (the "Accounts) are subject to potential claims and rights of third parties, including without limitation, Clarendon Insurance Group, Inc. ("Clarendon") and various insureds under certain policies issued by Clarendon. The Debtor reserves all rights to contest, object to or assert that the Debtor's rights to the Accounts are superior to and better than the potential claims and rights of third parties to the Accounts, including without limitation, Clarendon and various insureds under certain policies issued by Clarendon. The categorization of the Accounts on Schedule B does not constitute an admission, waiver, or other limitiation of the rights of the Debtor.** | | |
| | | | **Wachovia Unclaimed Property Account** | - | 88,080.03 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |

|  | Sub-Total > (Total of this page) | 268,784.29 |
|---|---|---|

__3__    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **AlphaStar Insurance Services, Inc.**                                    Case No.  __03-17904 (SMB)__
                                        Debtor

## SCHEDULE B. PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | | **Account Receivable-Clarendon Insurance Group** | - | 13,059.90 |
| | | **Account Receivable-Clarendon Insurance Group (Disputed)** | - | 8,217.00 |
| | | | Sub-Total > (Total of this page) | 21,276.90 |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **AlphaStar Insurance Services, Inc.** _____ ,    Case No.   03-17904 (SMB) _____

                                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Accounts Receivable-Clarendon Insurance Group (Services From 1996-2003; Subject to $914,613.36 (Reserves) and $713.981.00 (Commissions owed to unknown agents if collected))** | - | **1,918,968.32** |
| | | **Intercompany Account Receivable-Realm National Insurance Company** | - | **17,814.86** |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **John W. Burcham, II, UAIC Holding Inc., & Presidion Solutions, Inc. for claims arising out of the failed attempt to acquire AIS, Inc. including fraud, mispresentation, fraudulent conveyance and breach of contract.** | - | **0.00** |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |

Sub-Total >    **1,936,783.18**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re    **AlphaStar Insurance Services, Inc.**                                                Case No.    __03-17904 (SMB)__

_____
Debtor

## SCHEDULE B. PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | **Office Signs (Book Value)** | - | 479.00 |
| | | **Computer Software (Book Value)** | - | 0.00 |
| | | **Computer Equipment (Book Value)** | - | 0.00 |
| | | **Office Equipment (Book Value)** | - | 0.00 |
| | | **Office Furniture (Book Value)** | - | 69,645.00 |
| 27. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. | X | | | |

|  | |
|---|---|
| Sub-Total > | 70,124.00 |
| (Total of this page) | |
| Total > | 2,296,968.37 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6D
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                          Case No.   **03-17904 (SMB)**
_____,
Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

■    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

**0**   continuation sheets attached

Subtotal
(Total of this page)

Total                          **0.00**
(Report on Summary of Schedules)

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

Form B6E
(04/04)

In re    **AlphaStar Insurance Services, Inc.**                                                    Case No.    **03-17904 (SMB)**
                                                    ,
                              Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,925* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

■ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**1**_____ continuation sheets attached

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6E - Cont
(04/04)

In re   **AlphaStar Insurance Services, Inc.**                          Case No.   **03-17904 (SMB)**
                                                              Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
## (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **IRS** **Attn: Charlotte Ivory** **5333 Getwell Road Stop 8411** **Memphis, TN 38118** | - | | | | | X | 14,650.00 | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 14,650.00 |
| Total (Report on Summary of Schedules) | 14,650.00 |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Form B6F
(12/03)

In re   **AlphaStar Insurance Services, Inc.**                                        Case No.   **03-17904 (SMB)**
_____
Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ACC Hall International, Inc.** <br> **1101 Brickell Ave, Ste. 402** <br> **Miami, FL 33135** | - | | | | | | 589.01 |
| Account No. <br><br> **Acordia Southeast, Inc.** <br> **311 Park Place Blvd.** <br> **Clearwater, FL 33769** | - | | | | | | 89.10 |
| Account No. <br><br> **Acordia Southeast, Inc.-Boca** <br> **311 Park Place Blvd.** <br> **Clearwater, FL 33769** | - | | | | | | 25.12 |
| Account No. <br><br> **Advanced Insurance Underwriters, Inc.** <br> **5201 Ravenswood Rd #107** <br> **Fort Lauderdale, FL 33312** | - | | | | | | 406.24 |
| **36**   continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | 1,109.47 |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        S/N:27655-040331   Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **AlphaStar Insurance Services, Inc.**                                    ,    Case No.   __03-17904 (SMB)__

Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Advanta Leasing Services** 1020 Laurel Oak Road Voorhees, NJ 08043 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AGC Services, Inc.** 300 Lackawanna Ave. Little Falls, NJ 07424 | - | | | | | | 8,931.08 |
| Account No. | | | | | | | |
| **Alan Williams & Associates** 4091 Colonial Blvd. Ste 100 Fort Myers, FL 33912-1016 | - | | | | | | 281.74 |
| Account No. | | | | | | | |
| **Alexander J. Wayne & Assoc.** 2551 North Clark St. 601 Chicago, IL 60614 | - | | | | | | 408.80 |
| Account No. | | | | | | | |
| **All Peoples Insurance Group** 1380 NE Miami Gardens  Dr. 240 Miami, FL 33179        . | - | | | | | | 143.60 |

Sheet no. __1__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,765.22

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re **AlphaStar Insurance Services, Inc.**_____,    Case No. __**03-17904 (SMB)**_____

Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **American Express**<br>**Suite 0001**<br>**Chicago, IL 60679-0001** | - | | | | | | | 182.24 |
| **Account No.** | | | | | | | | |
| **Anderson & Murphy**<br>**2212 East Oakland Park Blvd.**<br>**Fort Lauderdale, FL 33306** | - | | | | | | | 107.01 |
| **Account No.** | | | | | | | | |
| **Andy's Assurance Agency, Inc.**<br>**1441 W. Flagler Sy**<br>**Miami, FL 33135** | - | | | | | | | 115.45 |
| **Account No.** | | | | | | | | |
| **Ann Marie Interlicchio**<br>**14142 Amelia Island Way**<br>**Orlando, FL 32828** | - | | | | | | | 255.00 |
| **Account No.** | | | | | | | | |
| **Arden Insurance Associates**<br>**525 W. Lantana Road**<br>**Lake Worth, FL 33462-1625** | - | | | | | | | 111.38 |

Sheet no. __2__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        771.08

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                          , Case No.    **03-17904 (SMB)**
                                                        Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Arthur G. Blackwell DBA Flomack PO Box 5530 Destin, FL 32540 | | - | | | | | | 34.56 |
| Account No. | | | | | | | | |
| Assurance Alternatives, Inc. PO Box 650190 Miami, FL 33265-0190 | | - | | | | | | 44.00 |
| Account No. | | | | | | | | |
| AT & T Local Service PO Box 10226 Newark, NJ 07193 | | - | | | | | | 1,063.60 |
| Account No. | | | | | | | | |
| AT &T Universal Biller PO Box 79112 Phoenix, AZ 85062-9112 | | - | | | | | | 5,697.47 |
| Account No. | | | | | | | | |
| Atlantic Pacific Insurance Key West 11382 Prosperty Farm Rd. Palm Beach Gardens, FL 33410 | | - | | | | | | 81.92 |

Sheet no.   **3**   of   **36**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,921.55

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **AlphaStar Insurance Services, Inc.**                                          Case No.   __03-17904 (SMB)__
                                                    Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Audiotel** PO Box 575 Deerfield Beach, FL 33443 | | - | | | | | 26.50 |
| Account No. | | | | | | | |
| **Barbara Moura** 9701 Enchanted Pt. Lane Boca Raton, FL 33496-6527 | | - | | | | | 45.00 |
| Account No. | | | | | | | |
| **Boca 1515** PO Box 848267 Dallas, TX 75284-8267 | | - | | | | | 32,329.52 |
| Account No. | | | | | | | |
| **Bowditch Insurance Corp.** PO Box 16409 Jacksonville, FL 32245 | | - | | | | | 175.87 |
| Account No. | | | | | | | |
| **Boyd-Wallace Agency** 114 S. Palmetto Ave. Sanford, FL 32771 | | - | | | | | 71.42 |

Sheet no. __4__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,648.31

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                    Case No.    **03-17904 (SMB)**
_____,
                                    Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Braddock-Westmoreland, Inc. 1613 Blanding Blvd. Ste. 1 Middleburg, FL 32068-6829 | | - | | | | | | 182.00 |
| Account No. | | | | | | | | |
| Brevard Insurance & Marketing, Inc. PO Box 320770 Cocoa Beach, FL 32932 | | - | | | | | | 3,260.66 |
| Account No. | | | | | | | | |
| Brian Lewis Insurance Agency, Inc. PO Box 6 Branford, FL 32008 | | - | | | | | | 175.57 |
| Account No. | | | | | | | | |
| Brooke Corporation Tarpon Springs PO Box 305251 Nashville, TN 37230 | | - | | | | | | 965.12 |
| Account No. | | | | | | | | |
| Brooke Corporation Ocala PO Box 305251 Nashville, TN 37230 | | - | | | | | | 165.47 |

Sheet no. __5__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,748.82

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                          Case No.    **03-17904 (SMB)**
                                              ,
                                        Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Brown & Brown Insurance**<br>**801 Anchor Rode Drive**<br>**Suite 300**<br>**Naples, FL 34103** | | - | | | | | | 800.00 |
| Account No.<br><br>**Brown & Brown, Inc.**<br>**10151 Deerwood Park Blvd.**<br>**Bldg. 100/S#100**<br>**Jacksonville, FL 32256** | | - | | | | | | 79.66 |
| Account No.<br><br>**Brown & Brown, Inc.**<br>**PO Box 1229**<br>**Tampa, FL 33601** | | - | | | | | | 54.08 |
| Account No.<br><br>**Brown & Brown, Inc.**<br>**Naples**<br>**801 Anchor Rode Dr. 300**<br>**Naples, FL 34103** | | - | | | | | | 74.19 |
| Account No.<br><br>**Business Insurance Group**<br>**3131 W. Alabama Ste. 200**<br>**Houston, TX 77098** | | - | | | | | | 320.08 |

Sheet no.   **6**   of   **36**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,328.01

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                              , Case No.    **03-17904 (SMB)**
                                                Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Business Risk Services, Inc.** **1124 Lisa Lane** **Schererville, IN 46375** | - | | | | | | 4,102.67 |
| Account No. | | | | | | | |
| **Butler-Vause, Inc.** **PO Box 1348** **Tallahassee, FL 32302** | - | | | | | | 183.12 |
| Account No. | | | | | | | |
| **Campbell Risk Management** **9595 Whitley Drive** **Suite 204** **Indianapolis, IN 46240** | - | | | | | | 618.37 |
| Account No. | | | | | | | |
| **Casualty Insurance Services** **1206 North Mills Ave.** **Suite B** **Orlando, FL 32803** | - | | | | | | 1,289.23 |
| Account No. | | | | | | | |
| **Clarendon National Insurance** **1177 Avenue of the Americas** **New York, NY 10036** | - | | | | | | 100.00 |

Sheet no. __7__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,293.39

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                      Case No.    **03-17904 (SMB)**

                                                    Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cluett Commercial Insurance Agency 8 Pembroke Street Kingston, MA 02364 | - | | | | | | | 1,224.05 |
| Account No. | | | | | | | | |
| Coastal Insurance Group, Inc. PO Box 661660 Miami, FL 33266 | - | | | | | | | 252.40 |
| Account No. | | | | | | | | |
| Commerce Security Center 4901 Northwest 17th Way Ste. 103 Fort Lauderdale, FL 33309 | - | | | | | | X | 19,439.00 |
| Account No. | | | | | | | | |
| Community Imperial Ins. Group, Inc. 9190 Galleria Naples, FL 34109 | - | | | | | | | 28.20 |
| Account No. | | | | | | | | |
| Costco HRS USA PO Box 5220 Carol Stream, IL 60197 | - | | | | | | | 82.63 |

Sheet no. __8__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,026.28

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re   **AlphaStar Insurance Services, Inc.**                              Case No.   **03-17904 (SMB)**
                                                    Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cover-All Insurance Consultants, Inc. 5800 W. Atlantic Blvd. Pompano Beach, FL 33063 | | - | | | | | | 49.92 |
| Account No. | | | | | | | | |
| Crowell & Associates PO Box 2800 Mc Kinney, TX 75070 | | - | | | | | | 608.56 |
| Account No. | | | | | | | | |
| CT Corporation PO Box 4349 Carol Stream, IL 60197-4349 | | - | | | | | | 1,399.50 |
| Account No. | | | | | | | | |
| Davidson-Babcock 10875 Benson Drive Suite 110 Overland Park, KS 66210 | | - | | | | | | 106.81 |
| Account No. | | | | | | | | |
| Davis Baldwin 4600 W. Express Street Tampa, FL 33607 | | - | | | | | | 130.13 |

Sheet no. __9__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **2,294.92**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **AlphaStar Insurance Services, Inc.**                                    Case No.   **03-17904 (SMB)**
                                          Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dick Clark Ins. Agency, Inc. PO Box 2799 Frisco, TX 75034-0052 | - | | | | | | | 445.12 |
| Account No. | | | | | | | | |
| Discovery Entertainment Insurance Agency 7327 NW 36 Street Miami, FL 33166-6704 | - | | | | | | | 85.86 |
| Account No. | | | | | | | | |
| Donovan Insurance, Inc. 6267 Dupont Station Court Jacksonville, FL 32217 | - | | | | | | | 284.20 |
| Account No. | | | | | | | | |
| Durant Insurance, Inc. PO Drawer 610 Bonifay, FL 32425 | - | | | | | | | 926.68 |
| Account No. | | | | | | | | |
| Earl Bacon Agency, Inc. 1602 W. Plaza Drive Tallahassee, FL 32308 | - | | | | | | | 404.08 |

Sheet no.  __10__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,145.94

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **AlphaStar Insurance Services, Inc.**                                            Case No.   **03-17904 (SMB)**
                                                     Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Ewing Insurance Services 4805 Keller Springs Road Addison, TX 75001 | | - | | | | | | | 79.20 |
| Account No. | | | | | | | | | |
| Federal Express P.O. Box 1140 Memphis, TN 38101-1140 | | - | | | | | | | 23.62 |
| Account No. | | | | | | | | | |
| Ferguson Insurance Agency 165 Brooks Street, Ste. A Fort Walton Beach, FL 32548 | | - | | | | | | | 190.64 |
| Account No. | | | | | | | | | |
| Florida Direct Insurance Agency, Inc. 2191 A Tamiami Trail Port Charlotte, FL 33948 | | - | | | | | | | 478.41 |
| Account No. | | | | | | | | | |
| Florida Insurance Planners 1707 N. Mills Ave. Orlando, FL 32803 | | - | | | | | | | 280.00 |

Sheet no. __11__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,051.87

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                              Case No.    **03-17904 (SMB)**
_____
                                    Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> Florida Power & Light Co. <br> General Mail Facility <br> Miami, FL 33186 | - | | | | | | 17.61 |
| Account No. <br> Frank H. Furman, Inc. <br> 1314 E. Atlantic Blvd. <br> Pompano Beach, FL 33060 | - | | | | | | 369.39 |
| Account No. <br> Frank Taylor Insurance Agency, Inc. <br> 773 South 6th Street <br> Macclenny, FL 32063 | - | | | | | | 204.87 |
| Account No. <br> Futurity Insurance, Inc. <br> PO Box 4433 <br> Deerfield Beach, FL 33442-4433 | - | | | | | | 62.29 |
| Account No. <br> Gateway Insurance Agency L.C. <br> P.O.Box 5648 <br> Fort Lauderdale, FL 33310 | - | | | | | | 532.94 |

Sheet no. __12__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        1,187.10

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re   **AlphaStar Insurance Services, Inc.**                                   ,   Case No.   **03-17904 (SMB)**

Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>George W. Evans & Associates<br>5904 Dolores<br>Houston, TX 77057-5604 | | - | | | | | | 94.64 |
| Account No.<br><br>Gilmore Insurance & Bonding<br>PO Box 249<br>Mary Esther, FL 32569 | | - | | | | | | 151.90 |
| Account No.<br><br>Great American Leasing Corp.<br>8742 Inovavia Way<br>Chicago, IL 60682-0087 | | - | | | | | | 0.00 |
| Account No.<br><br>Hannifin & Associates, Inc.<br>1300 Corporate Center Way<br>Ste. 10<br>West Palm Beach, FL 33414 | | - | | | | | | 421.12 |
| Account No.<br><br>Head-Beckham<br>Amerinsurance, Inc.<br>PO Box 523615<br>Miami, FL 33152-3615 | | - | | | | | | 198.48 |

Sheet no. __13__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **866.14**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **AlphaStar Insurance Services, Inc.** ,                          Case No.   __03-17904 (SMB)__

                                    Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| HILB Rogal & Hamilton Co. Of Orlando PO Box 538200 Orlando, FL 32853 | - | | | | | | | 153.60 |
| Account No. | | | | | | | | |
| HILB Rogal & Hamilton Co. Of South Florida PO Box 23968 Miami, FL 33145 | - | | | | | | | 331.72 |
| Account No. | | | | | | | | |
| HILB Rogal & Hamilton Co. Of Tampa PO Box 23968 Tampa, FL 33623-3968 | - | | | | | | | 390.49 |
| Account No. | | | | | | | | |
| Hill Crest Insurance Agency PO Box 1364 Mount Dora, FL 32757 | - | | | | | | | 46.80 |
| Account No. | | | | | | | | |
| Holmes Organization 7666 E. 61 Street #300 Triad Center Tulsa, OK 74153 | - | | | | | | | 17.09 |

Sheet no. __14__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

939.70

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.** _____,    Case No. __03-17904 (SMB)__
                                                 Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Hotchkiss Insurance Agency** 16475 Dallas Parkway, Ste 220 Addison, TX 75001 | - | | | | | | | 46.80 |
| Account No. | | | | | | | | |
| **HRH Of Gainesville** PO Box 357400 Gainesville, FL 32653 | - | | | | | | | 699.37 |
| Account No. | | | | | | | | |
| **Hutt Insurance Agency, Inc.** 3106 W. 23 Street Panama City, FL 32405 | - | | | | | | | 339.90 |
| Account No. | | | | | | | | |
| **IBM** 97222 Collection Center Drive Chicago, IL 60693 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Ideal Insurance, Inc.** 7910 N. Tamiami Trail Ste. 207 Sarasota, FL 34243 | - | | | | | | | 499.48 |

Sheet no. __15__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      1,585.55

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                                    Case No.    __03-17904 (SMB)__
_____
Debtor

# AMENDED
# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ikon Office Solutions PO Box 532521 Atlanta, GA 30353-2521 | - | | | | | | | 554.61 |
| Account No. | | | | | | | | |
| Initial Tropical Plants PO Box 95409 Palatine, IL 60095 | - | | | | | | | 225.89 |
| Account No. | | | | | | | | |
| Innovative Insurance Consultants, Inc. 9365 W. Sample, Ste 201 Pompano Beach, FL 33065-4150 | - | | | | | | | 617.25 |
| Account No. | | | | | | | | |
| Insur-All Insurance Agency 1840 Univ. Blvd. South Jacksonville, FL 32216-8931 | - | | | | | | | 914.71 |
| Account No. | | | | | | | | |
| Insuramerica of Florida, Inc. 6639 Southpoint Parkway Suite 108 Jacksonville, FL 32216 | - | | | | | | | 28.67 |

Sheet no. __16__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,341.13

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                    Case No.    **03-17904 (SMB)**
_____,
Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Insurance Express PO Box 1466 West Palm Beach, FL 33402 | - | | | | | | 420.99 |
| Account No. | | | | | | | |
| Insurance Handyman 372 SW 4th Street Homestead, FL 33034 | - | | | | | | 109.56 |
| Account No. | | | | | | | |
| Insurance Management Corp. Of SW Florida PO Box 60043 Fort Myers, FL 33906 | - | | | | | | 1,623.26 |
| Account No. | | | | | | | |
| Insurance Network Of Texas 143 East Austion Giddings, TX 78942 | - | | | | | | 100.89 |
| Account No. | | | | | | | |
| Insurance One Agency, LC PO Box 796428 Dallas, TX 75379 | - | | | | | | 157.03 |

Sheet no. __17__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,411.73

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **AlphaStar Insurance Services, Inc.**                     Case No.  __03-17904 (SMB)__

Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Insurance Service of Sarasota, Inc. 873 S. Tamiami Trial Osprey, FL 34229-9556 | - | | | | | | 1.20 |
| Account No. | | | | | | | |
| Insure-All Insurance Agency 1840 University Blvd. South Atlanta, GA 30353-2521 | - | | | | | | 1,147.41 |
| Account No. | | | | | | | |
| Inter-Tel PO Box 2412 Houston, TX 77210 | - | | | | | | 2,442.78 |
| Account No. | | | | | | | |
| Intertel Leasing Attn: Linda Edwards 1140 W. Luke North Houston, TX 77055 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| IOS Capital P.O. Box 41776 Atlanta, GA 30374 | - | | | | | X | 2,301.87 |

Sheet no. __18__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,893.26

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                          Case No.   **03-17904 (SMB)**
_____,
Debtor

## AMENDED
# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jackson Agency, Inc. dba Stripling Agency PO Box 18425 Hialeah, FL 33011 | - | | | | | | 417.96 |
| Account No. | | | | | | | |
| James Zander & Associates 4655 Central Expressway Dallas, TX 75205 | - | | | | | | 142.72 |
| Account No. | | | | | | | |
| Jordan Agency, Inc. PO Box 1479 Live Oak, FL 32064 | - | | | | | | 602.50 |
| Account No. | | | | | | | |
| JP Perry Insurance 3342 Kori Road Jacksonville, FL 32257 | - | | | | | | 310.03 |
| Account No. | | | | | | | |
| K & S Group, Inc. PO Box 1747 Frisco, TX 75035 | - | | | | | | 1,080.66 |

Sheet no.   **19**   of **36**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        2,553.87

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re   **AlphaStar Insurance Services, Inc.**                                    Case No.   **03-17904 (SMB)**

                                     Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Key West Insurance, Inc. 646 United States, Ste. 1 Key West, FL 33040 | - | | | | | | 231.41 |
| Account No. | | | | | | | |
| King Insurance Agency Of Gainesville, Inc. 2321 NW 41th Street Gainesville, FL 32606 | - | | | | | | 8.29 |
| Account No. | | | | | | | |
| Knott Limited 2963 Gulf To Bay Blvd. Clearwater, FL 33756 | - | | | | | | 88.54 |
| Account No. | | | | | | | |
| Kornreich-Nia Of Miami, LLC 14750 Palmetto Frontage Rd. Suite 120 Hialeah, FL 33016 | - | | | | | | 1,901.40 |
| Account No. | | | | | | | |
| Koski & Company, Inc. PO Box 164739 Miami, FL 33116 | - | | | | | | 64.56 |

Sheet no. __20__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,294.20**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **AlphaStar Insurance Services, Inc.** _____,   Case No.   **03-17904 (SMB)** _____

Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Landrum-Yaeger & Associates <br> PO Box 14099 <br> Tallahassee, FL 32317 | | - | | | | | 295.90 |
| Account No. <br><br> Leader Insurance Agency <br> 2640 Hollywood Blvd. <br> Ste. 217 <br> Hollywood, FL 33020 | | - | | | | | 37.02 |
| Account No. <br><br> Leasing Partners, LLC <br> P.O. Box 98789 <br> Las Vegas, NV 89193 | | - | | | | X | 14,878.79 |
| Account No. <br><br> Legacy Texas Insurance Services <br> PO Box 866788 <br> Plano, TX 75086 | | - | | | | | 95.84 |
| Account No. <br><br> Leick, Johnson & Knight <br> PO Box 516309 <br> Dallas, TX 75251-6309 | | - | | | | | 264.64 |

Sheet no. __21__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   | 15,572.19 |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                    Case No.    **03-17904 (SMB)**
                                                                           ,
                                        Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Locklin Insurance Agency, Inc.**<br>PO Box 777<br>Milton, FL 32572-0777 | - | | | | | | 1,389.51 |
| Account No.<br><br>**Mahaffey, Young & Hinson, Inc.**<br>PO Box 820<br>Quincy, FL 32353 | - | | | | | | 311.27 |
| Account No.<br><br>**Mark Interlicchio**<br>9701 Enchanted Pointe Lane<br>Boca Raton, FL 33496 | - | | | | | | 60.00 |
| Account No.<br><br>**Matrix Insurance Group, Inc.**<br>PO Box 1909<br>Newnan, GA 30264 | - | | | | | | 150.08 |
| Account No.<br><br>**McClelland & Hine**<br>PO Box 792267<br>Clarendon, TX 79226 | - | | | | | | 1,058.36 |

Sheet no. __22__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,969.22**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                        Case No.    **03-17904 (SMB)**
                                                  Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| McKinley Financial Services 6555 Powerline Road Ste. 114 Pompano Beach, FL 33068 | | - | | | | | 229.02 |
| Account No. | | | | | | | |
| McMillan & Associates, LLC PO Box 757 Richlands, VA 24641 | | - | | | | | 179.28 |
| Account No. | | | | | | | |
| McNeill, Garrison, & Fletcher PO Box 50069 Jacksonville Beach, FL 32240 | | - | | | | | 136.94 |
| Account No. | | | | | | | |
| Meadow Brook Villari Agency dba Brown & Brown PO Box 5727 Fort Lauderdale, FL 33310-5727 | | - | | | | | 335.04 |
| Account No. | | | | | | | |
| Morstan General Agency 1981 Marcus Ave. New Hyde Park, NY 11042 | | - | | | | | 379.13 |

Sheet no. __23__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,259.41**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                    ,    Case No.    **03-17904 (SMB)**
                                                        Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Najorka Insurance Agency 2611 E. Michigan Street Orlando, FL 32806 | - | | | | | | 465.36 |
| Account No. | | | | | | | |
| National Risk Services, Inc. PO Box 41776 Saint Petersburg, FL 33743 | - | | | | | X | 76,039.38 |
| Account No. | | | | | | | |
| NCCI Holdings, Inc. 12218 Collections Center Drive Chicago, IL 60693 | - | | | | | | 93.28 |
| Account No. | | | | | | | |
| Norco, Inc., dba Norton Insurance Of Florida PO Box 2078 Fort Walton Beach, FL 32549-2078 | - | | | | | | 98.74 |
| Account No. | | | | | | | |
| North American Risk 125 Maiden Lane New York, NY 10038 | - | | | | | | 10,970.14 |

Sheet no.  **24**  of  **36**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **87,666.90**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re  **AlphaStar Insurance Services, Inc.** _____ ,   Case No. __03-17904 (SMB)__
                                    Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Northeast Agencies 2495 Main Street, Ste. 209 Buffalo, NY 14214 | - | | | | | | | 1,083.13 |
| Account No. | | | | | | | | |
| Nutmeg Insurance Agency, Inc. 8711 University East Drive Charlotte, NC 28213 | - | | | | | | | 2,023.59 |
| Account No. | | | | | | | | |
| Office Depot PO Box 633204 Cincinnati, OH 45263-3204 | - | | | | | | | 249.01 |
| Account No. | | | | | | | | |
| P.I.U. 1600 W. Commercial Blvd. Fort Lauderdale, FL 33309 | - | | | | | | | 579.00 |
| Account No. | | | | | | | | |
| P.J.K. Insurance, Inc. 2500 North Powerline Road Pompano Beach, FL 33069-1049 | - | | | | | | | 921.95 |

Sheet no. __25__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       4,856.68

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re   **AlphaStar Insurance Services, Inc.**                                    Case No.   **03-17904 (SMB)**
                                                                                                       Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Pace Insurance, Inc. 340 E. Horatio Ave. Maitland, FL 32794 | - | | | | | | 455.65 |
| Account No. | | | | | | | |
| Pat Thomas Insurance, Inc. PO Box 1919 Quincy, FL 32353 | - | | | | | | 422.16 |
| Account No. | | | | | | | |
| PDS, Inc. PO Box 173303 Denver, CO 80217-3303 | - | | | | | X | 28,692.75 |
| Account No. | | | | | | | |
| Perry Insurance Agency, Inc. 1000-A5 Jefferson Street Perry, FL 32347 | - | | | | | | 198.01 |
| Account No. | | | | | | | |
| Personal & Commercial Enterprise, Inc. 1191 E. Newport Center Dr. Deerfield Beach, FL 33442 | - | | | | | | 262.28 |

Sheet no. __26__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                          30,030.85

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                     ,     Case No.   **03-17904 (SMB)**

Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Phoenix Insurance Group, Inc. 2740 E. Oakland Park Blvd. Suite 105 Fort Lauderdale, FL 33306-1626 | - | | | | | | 291.88 |
| Account No. | | | | | | | |
| Pitney Bowes PO Box 856390 Louisville, KY 40285-6390 | - | | | | | | 423.16 |
| Account No. | | | | | | | |
| Premiere Management Group P.O. Box 241385 Montgomery, AL 36124 | - | | | | | | 1,778.07 |
| Account No. | | | | | | | |
| Pritchards & Associates dba A Sunshine State Okeechobee, FL 34974 | - | | | | | | 359.28 |
| Account No. | | | | | | | |
| R. A. Brandon & Company, Inc. 217 Aragon Ave. Miami, FL 33134 | - | | | | | | 25.60 |

Sheet no. __27__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,877.99**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **AlphaStar Insurance Services, Inc.**                         ,     Case No.   **03-17904 (SMB)**

Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Raymond Nelson Insurance Agency, Inc. Hopkinsville, KY 42241 | - | | | | | | | 93.87 |
| Account No. | | | | | | | | |
| Riemer Insurance Group, Inc. P.O. Box 250 Hallandale, FL 33008 | - | | | | | | | 267.68 |
| Account No. | | | | | | | | |
| Robert J. Kaleita Insurance Agency, Inc. 2300 Palm Beach Lakes Blvd. West Palm Beach, FL 33409 | - | | | | | | | 32.00 |
| Account No. | | | | | | | | |
| Roebuck Associates Insurance Exchange 7879 Pines Blvd. Hollywood, FL 33024 | - | | | | | | | 177.22 |
| Account No. | | | | | | | | |
| Roger Bouchard Insurance PO Box 6090 FL 34618-6090 | - | | | | | | | 35.91 |

Sheet no. __28__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        606.68
(Total of this page)

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re  **AlphaStar Insurance Services, Inc.**                                      Case No. __03-17904 (SMB)__
                                         Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |
| Roth Staffing Companies, Inc. Dept. 8892 Los Angeles, CA 90084 | - |  |  |  |  |  | 880.40 |
| Account No. |  |  |  |  |  |  |  |
| Rubicon Insurance PO Box 5398 Gainesville, FL 32606 | - |  |  |  |  |  | 38.08 |
| Account No. |  |  |  |  |  |  |  |
| Sarasota Bay Insurance PO Box 50005 Sarasota, FL 34232-0300 | - |  |  |  |  |  | 91.50 |
| Account No. |  |  |  |  |  |  |  |
| Seabury & Smith, Inc. CA 505 N. Brand Blvd. #1500 Glendale, CA 91203 | - |  |  |  |  |  | 42.64 |
| Account No. |  |  |  |  |  |  |  |
| Security Insurance, Inc. PO Box 120099 50 Vantage Way, Ste Nashville, TN 37728 | - |  |  |  |  |  | 145.28 |

Sheet no. __29__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,197.90

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re   **AlphaStar Insurance Services, Inc.**                                                Case No.   __03-17904 (SMB)__

Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Seitlin & Company Insurance 6301 NW 5th Way Ste. 3000 Fort Lauderdale, FL 33309 | - | | | | | | 591.18 |
| Account No. | | | | | | | |
| Setnor Byer Insurance & Risk 1401 East Broward Blvd. Ste. 200 Fort Lauderdale, FL 33301 | - | | | | | | 36.88 |
| Account No. | | | | | | | |
| Shihle Insurance Group, Inc. PO Box 160398 Altamonte Springs, FL 32716 | - | | | | | | 1,192.16 |
| Account No. | | | | | | | |
| Silver Plume General Post Office PO Box 27171 New York, NY 10087 | - | | | | | | 689.53 |
| Account No. | | | | | | | |
| Slaton Insurance PO Box 220537 West Palm Beach, FL 33422-0537 | - | | | | | | 268.64 |

Sheet no. __30__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,778.39

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                    Case No.    **03-17904 (SMB)**

_____,
Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Smith Watson Parker 2590 Hollywood Blvd. Hollywood, FL 33020 | - | | | | | | 54.04 |
| Account No. | | | | | | | |
| Stirling Cooke North American Holdings, Ltd. 125 Maiden Lane New York, NY 10038 | - | | | | | | 33,749.00 |
| Account No. | | | | | | | |
| Swantner & Gordon IA, LLP 1500 Cityway Blvd., Ste 400 Houston, TX 77042 | - | | | | | | 200.28 |
| Account No. | | | | | | | |
| T.R. Jones Insurance PO Box 901505 Homestead, FL 33090 | - | | | | | | 467.89 |
| Account No. | | | | | | | |
| T.S. Josie Insurance Services, Inc. 4925 South Westshore Blvd. Tampa, FL 33611 | - | | | | | | 30.43 |

Sheet no. __31__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **34,501.64**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                                              Case No.   __03-17904 (SMB)__
_____,
                                         Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Talbot Agency of Texas, Inc. 6060 Surety Drive, Ste 200 El Paso, TX 79905 | - | | | | | | 39.92 |
| Account No. | | | | | | | |
| Tanenbaum Haber Of Florida 1111 Park Centre Blvd. Ste. 222 Miami, FL 33169 | - | | | | | | 182.00 |
| Account No. | | | | | | | |
| TCC Associates 2691 East Oakland Park Blvd. Ste. 202 Fort Lauderdale, FL 33339 | - | | | | | | 136.39 |
| Account No. | | | | | | | |
| The Dickmeyer Agency (Ahjed, Inc.) 607 St. Lucie Crescent Stuart, FL 34994 | - | | | | | | 29.54 |
| Account No. | | | | | | | |
| The Frank Herron Agency 14525 FM 529, #104 Houston, TX 77095 | - | | | | | | 66.64 |

Sheet no. __32__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     454.49

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re  **AlphaStar Insurance Services, Inc.**                                          Case No.  **03-17904 (SMB)**
_____,
Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| The Hagar Group dba Hager Branner, Inc. 950 West Main Street Inverness, FL 34450 | - | | | | | | 1,308.00 |
| Account No. | | | | | | | |
| The John Galt Insurance Agency Corp. 3511 NE 22 Ave. Ste. 100 Fort Lauderdale, FL 33308 | - | | | | | | 106.38 |
| Account No. | | | | | | | |
| The Johnsons Insurance Agency-Big Pine 30975 Ave. Big Pine Key, FL 33043 | - | | | | | | 183.03 |
| Account No. | | | | | | | |
| The Nations Group 420 SE 8th Street Ocala, FL 34471 | - | | | | | | 365.80 |
| Account No. | | | | | | | |
| The Stant Agency, Inc. PO Box 1149 Crestview, FL 32536 | - | | | | | | 24.19 |

Sheet no. __33__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,987.40

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **AlphaStar Insurance Services, Inc.**                              Case No.    **03-17904 (SMB)**

                                        Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| The Wheeler Agency, Inc. 622 SW Main Blvd. Lake City, FL 32025 | - | | | | | | 500.24 |
| Account No. | | | | | | | |
| United HealthCare 22703 Network Place Attn: P. Sebastian Chicago, IL 60673 | - | | | | | X | 11,011.78 |
| Account No. | | | | | | | |
| United States Postal Service P.O. Box 7247-0166 Philadelphia, PA 19170 | - | | | | | | 1,500.00 |
| Account No. | | | | | | | |
| Unknown Agents | - | | Unknown agents in connection with Clarendon Insurance Group, Inc. Account Receivables from the period of 1996-2003. | X | | | 713,981.00 |
| Account No. | | | | | | | |
| US Insurance Underwriters 9999 Sunset Drive, Ste. 205 Miami, FL 33173 | - | | | | | | 68.08 |

Sheet no. __34__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          727,061.10

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont
(12/03)

In re    **AlphaStar Insurance Services, Inc.** _____,    Case No. __03-17904 (SMB)__
                                              Debtor

## AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | | |
| USI Florida-Kolisch Insurance 90 Almeria Ave. Miami, FL 33134 | - | | | | | | | 26.40 |
| **Account No.** | | | | | | | | |
| USI Florida/Karp Insurance 8100 SW 10th Street Suite 2000 Plantation Fort Lauderdale, FL 33324 | - | | | | | | | 1,008.50 |
| **Account No.** | | | | | | | | |
| Via Comp, Inc. 380 Floral Val Blvd. Morrisville, PA 19067 | - | | | | | | X | 6,355.44 |
| **Account No.** | | | | | | | | |
| Vickery-O'Bryan Insurance 603 North Main Street Blountstown, FL 32424 | - | | | | | | | 182.55 |
| **Account No.** | | | | | | | | |
| W.F. Roemer Insurance Agency, Inc. PO Box 190669 Fort Lauderdale, FL 33319-0669 | - | | | | | | | 563.40 |

Sheet no. __35__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                8,136.29

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **AlphaStar Insurance Services, Inc.**                          Case No.  **03-17904 (SMB)**
                                                              ,
                                 Debtor

# AMENDED
## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| W.L. Hunter Insurance Agency, Inc. PO Box 1827 Lake City, FL 32025 | | - | | | | | 139.87 |
| Account No. | | | | | | | |
| Western Intergrity Insurance Group, Inc. PO Box 150957 Fort Worth, TX 76108 | | - | | | | | 1,300.07 |
| Account No. | | | | | | | |
| Worker's Comp. Group, Inc. dba Group Assurance PO Box 410 Boca Raton, FL 33429 | | - | | | | | 175.09 |
| Account No. | | | | | | | |
| Worldwide Express 21301 Powerline Road Suite 305 Boca Raton, FL 33429 | | - | | | | | 3,288.62 |
| Account No. | | | | | | | |

Sheet no. __36__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **4,903.65**

Total
(Report on Summary of Schedules) **1,037,038.32**

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

# AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| Assurance Alternatives, Inc<br>P.O. Box 650190<br>Miami, FL  33265-0190 | | $44.00 |
| Assurance Insurance Agency, Inc<br>1520 Highway 159 West<br>Belleville, TX  77418-1900 | | $827.76 |
| Atlantic Pacific Insurance-Key West<br>11382 Prosperity Farms Rd., Ste. 123<br>Palm Beach Gardens, FL  33410 | | $81.92 |
| Atlantic Pacific-Key West<br>11382 Prosperity Farms Rd., Ste. 123<br>Palm Beach Gardens, FL  33410 | | $44.25 |
| Avery & Associates, Inc<br>P.O. Box J<br>Boca Raton, FL  33429-0886 | | $64.24 |
| Bateman, Gordon & Sands<br>P.O. Box 1270<br>Pompano Beach, FL  33061-1270 | | $26.94 |
| BB&T - KDC Insurance<br>433 E. Center Street<br>Kingsport, TN  37662 | | $35.76 |
| Beaty Insurance Agency<br>1000 Green Ave.<br>Orange, TX  77630 | | $138.72 |
| Bowditch Insurance Corp<br>P.O. Box 16409<br>Jacksonville, FL  32245 | | $175.87 |
| Boyd-Wallace Agency<br>114 South Palmetto Ave<br>Sanford, FL  32771 | | $71.42 |
| Braddock-Westmoreland, Inc<br>1613 Blanding Blvd., Ste. #1<br>Middleburg, FL  32068 | | $182.00 |
| Brennan and Associates Insurance<br>2000 Powell St., #1111<br>Emeryville, CA  94608 | | $80.00 |
| Brian Lewis Insurance Agency Inc<br>P.O. Box 6<br>Branford, FL  32008 | | $175.57 |
| Brook Corp - Ocala<br>P.O. Box 305251<br>Nashville, TN  37230-5251 | | $75.96 |
| Brooke Corp-Ocala<br>P.O. Box 305251<br>Nashville, TN  37230-5251 | | $73.66 |

## AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| Brooke Corp-Tarpon Springs<br>P.O. Box 305251<br>Nashville, TN  37230-5251 | | $947.84 |
| Brown & Brown - Daytona<br>P.O. Box 2412<br>Daytonna Beach, FL  32115 | | $9.55 |
| Brown & Brown - Ft. Laud<br>P.O. Box 5727<br>Ft. Lauderdale, FL  33310-5727 | | $53.93 |
| Brown & Brown - Naples<br>802 Anchor Rode Dr., Ste. 300<br>Naples, FL 34103 | | $91.02 |
| Brown & Brown Insurance - Ft Laud<br>P.O. Box 5727<br>Ft. Lauderdale, FL  33310-5727 | | $50.58 |
| Brown & Brown Insurance - Jacksonville<br>10151 Deerwood Park Blvd., Bldg. 100/S#100<br>Jacksonville, FL  32256 | | $258.26 |
| Brown & Brown Insurance - Naples<br>802 Anchor Rode Dr., Ste. 300<br>Naples, FL 34103 | | $74.19 |
| Brown & Brown Insurance - Ocala<br>47 S.W. 17th St.<br>Ocala, FL  34474-5198 | | $800.00 |
| Brown & Brown Insurance - Tampa<br>P.O. Box 1229<br>Tampa, FL  33601-1229 | | $54.08 |
| Business Insurance Group<br>3131 West Alabama, #200<br>Houston, TX  77098 | | $64.16 |
| Business Risk Services<br>1124 Lisa Lane<br>Schererville, IN  46375 | | $7,668.63 |
| Business Risk Services, Inc<br>1124 Lisa Lane<br>Schererville, IN  46375 | | $119.50 |
| Butler-Vause, Inc<br>P.O. Box 1348<br>Tallahassee, FL  32302 | | $183.12 |
| Campbell Risk Management<br>9595 Whitley Drive, Ste. 204<br>Indianapolis, IN  46240 | | $874.21 |
| Caremaster Insurance Agency Inc<br>3609 Thousand Oaks Blvd., #230A<br>Westlake Village, CA  91362-6999 | | $499.76 |

## AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| Carlisle Insurance Agency, Inc<br>P.O. Drawer 3030<br>Alice, TX 78333 | | $278.48 |
| Casualty Insurance Services<br>1206 North Mills Ave., Ste. B<br>Orlando, FL 32803 | | $681.79 |
| Cluett Commercial Insurance Agency<br>8 Pembroke Street<br>Kingston, MA 02364 | | $1,385.09 |
| Coastal Insurance Group, Inc<br>P.O. Box 661660<br>Miami Springs, FL 33266 | | $252.00 |
| Community Imperial Insurance Group<br>9190 Galleria Ct.<br>Naples, FL 34109 | | $28.20 |
| Cypress Insurance Group, Inc<br>6280 W. Atlantic Blvd.<br>Margate, FL 33063 | | $68.48 |
| Davis Baldwin<br>P.O. Box 25277<br>Tampa, FL 33622-5277 | | $130.13 |
| Deborah M. Beahan<br>4750 N. 9th Avenue<br>Pensacola, FL 32503 | | $40.00 |
| Des Champs & Gregory, Inc<br>P.O. Box 1101<br>Bradenton, FL 34206 | | $46.24 |
| Digges & Ridgewell<br>202 North Park Avenue<br>Sandford, FL 32771 | | $86.10 |
| Discovery Entr. Ins. Agcy<br>7327 N.W. 36th Street<br>Miami, FL 33166-6704 | | $12.60 |
| Discovery Entr. Insurance Agency<br>7327 N.W. 36th Street<br>Miami, FL 33166-6704 | | $748.47 |
| Donovan Insurance, Inc<br>6267 Dupont Station Ct.<br>Jacksonville, FL 32217 | | $542.71 |
| Durant Insurance, Inc<br>P.O. Box 610<br>Bonifay, FL 32425-0610 | | $1,351.10 |
| Earl Bacon Agency, Inc<br>P.O. Box 12039<br>Tallahassee, FL 32317 | | $102.72 |

# AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| Ewing Insurance Services<br>4805 Keller Springs Road<br>Addison, TX  75001 | | $79.20 |
| Ferguson Insurance Agency, Inc<br>165A Brooks Street<br>Ft. Walton Beach, FL  32548 | | $471.12 |
| Florida Insurance Planners<br>1707 N. Mills Avenue<br>Orlando, FL  32803 | | $258.85 |
| Frank H. Furman<br>P.O. Box 1927<br>Pompano Beach, FL  33061 | | $26.16 |
| Frank H. Furman, Inc.<br>P.O. Box 1927<br>Pompano Beach, FL  33061 | | $369.39 |
| Frank Taylor Insurance<br>P.O. Box 988<br>MacClenny, FL  32063 | | $101.58 |
| Frank Taylor Insurance Agency, Inc<br>P.O. Box 988<br>MacClenny, FL  32063 | | $410.08 |
| Futurity Insurance<br>P.O. Box 4433<br>Deerfield Beach, FL  33442-4433 | | $23.97 |
| Gateway Insurance Agency<br>P.O. Box 5648<br>Ft. Lauderdale, FL  33310 | | $1,004.85 |
| George W. Evans & Associates<br>5904 Dolores<br>Houston, TX  77057 | | $94.64 |
| Gilmore Insurance & Bonding, Inc<br>P.O. Box 249<br>Mary Esther, FL  32569 | | $240.46 |
| Hayden R. Pittman Insurance Agency<br>6060 N. Central Expressway, #230<br>Dallas, TX  75206 | | $67.36 |
| Hibbs-Hallmark & Co. - Tyler<br>501 Shelly Dr.<br>Tyler, TX  75711 | | $131.29 |
| Higginbotham & Associates, Inc<br>P.O. Box 908<br>Fort Worth, TX  76107 | | $9,087.04 |
| Hilb Rogal and Hamilton Corp-Orlando<br>P.O. Box 538200<br>Orlando, FL  32853-8200 | | $152.80 |

## AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| Hilb Rogal and Hamilton Corp-Tampa<br>P.O. Box 23968<br>Tampa, FL  33623-3968 | | $451.22 |
| Hillcrest Insurance Agency<br>P.O. Box 1364<br>Mt. Dora, FL  32757 | | $713.68 |
| Hockman Lackey Ins.<br>3438 Colwell Avenue<br>Tampa, FL  33614 | | $12.95 |
| Holmes Organization<br>7666 E. 61st Street., Ste. 300 Triad Center<br>Tulsa, OK  74153 | | $19.84 |
| Hotchkiss Insurance Agency, Inc<br>16475 Dallas Parkway, Ste. 220<br>Addison, TX  75001 | | $465.84 |
| HRH of Gainesville<br>P.O. Box 357400<br>Gainesville, FL  32653 | | $693.37 |
| Hutt Insurance Agency<br>P.O. Box 2550<br>Panama City, FL  3402 | | $50.41 |
| Hutt Insurance Agency, Inc<br>P.O. Box 2550<br>Panama City, FL  3402 | | $802.17 |
| Ideal Insurance Inc<br>7910 North Tamiami Trail, Ste. 207<br>Sarasota, FL  34243 | | $426.32 |
| Innovative Insurance Agency<br>P.O. Box 8929<br>Coral Springs, FL  33075-8929 | | $29.41 |
| Innovative Insurance Consultants, Inc<br>P.O. Box 8929<br>Coral Springs, FL  33075-8929 | | $483.76 |
| Insurance Brokers, Inc<br>P.O. Box 3785<br>McAllen, TX  78502 | | $1,268.05 |
| Insurance Handyman<br>372 S.W. 4th Street<br>Florida City, FL  33034 | | $26.88 |
| Insurance Management Corp of SW Fl<br>P.O. Box 60043<br>Fort Myers, FL  33906-6043 | | $2,414.92 |
| Insurance Network of Texas-Giddings<br>143 East Austin<br>Giddings, FL  78942 | | $390.85 |

## AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| Insurance One Agency L.C.<br>P.O. Box 796428<br>Dallas, TX 75379-6428 | | $248.47 |
| Insure-All Insurance Agency<br>1840 University Blvd. South<br>Jacksonville, FL 32216 | | $2,201.68 |
| Insure-All Insurance Agency<br>1840 University Blvd. South<br>Jacksonville, FL 32216 | | $18.74 |
| Italiano Insurance Agency<br>P.O. Box 18425<br>Tampa, FL 33679-8425 | | $12.70 |
| Italiano Insurance Services, Inc<br>P.O. Box 18425<br>Tampa, FL 33679-8425 | | $158.62 |
| J P Perry<br>3342 Kori Road<br>Jacksonville, FL 32257 | | $13.70 |
| Jackson Agency, Inc dba Stripling Agency<br>P.O. Box 160340<br>Hialeah, FL 33016-0006 | | $524.63 |
| James Zander & Associates<br>4655 North Central Expressway, 2nd Fl.<br>Dallas, TX 75205 | | $142.72 |
| JP Perry Insurance Inc<br>3342 Kori Road<br>Jacksonville, FL 32257 | | $310.03 |
| K & S Group Inc<br>P.O. Box 1747<br>Rockwall, TX 75087-1747 | | $364.32 |
| Kevin W. Smith & Associates<br>8240 Mid Cities Blvd.<br>N. Richmond Hills, TX 76180 | | $147.24 |
| Key West Insurance, Inc<br>646 United St., Ste. 1<br>Key West, FL 33040 | | $231.41 |
| Killingsworth Agency, Inc<br>P.O. Box 1750<br>Brooksville, FL 34605-1705 | | $397.53 |
| King Insurance<br>2321 N.W. 41st Street<br>Gainesville, FL 32606 | | $20.87 |
| Knott Limited<br>2963 Gulf To Bay Blvd., Ste. 200<br>Clearwater, FL 33759 | | $63.96 |

## AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| Kornreich-NA<br>1400 Centre Park Blvd., Ste. 600<br>West Palm Beach, FL 33401 | | $35.60 |
| Kornreich-NIA of Miami, LLC<br>14750 Palmetto Frontage Rd., Ste. 120<br>Miami Lakes, FL 33014 | | $2,931.07 |
| Leick, Johnson & Knight<br>P.O. Box 516309<br>Dallas, TX 75251-6309 | | $169.52 |
| LeMac & Assoc., Inc<br>5670 Willshire Blvd., Ste. 1200<br>Los Angeles, CA 90036 | | $61.52 |
| Locklin Insurance Agency<br>P.O. Box 777<br>Milton, FL 35272-0777 | | $124.33 |
| Locklin Insurance Agency, Inc<br>P.O. Box 777<br>Milton, FL 35272-0777 | | $1,508.44 |
| Lugent Smith-Lesher<br>P.O. Drawer 1587<br>Naples, FL 34106-1587 | | $63.77 |
| Lutgert Smith-Lesher Insurance<br>P.O. Drawer 1587<br>Naples, FL 34106-1587 | | $58.72 |
| Mahaffey, Young and Hinson, Inc<br>15 North Stewart St.<br>Quincy, FL 32351 | | $362.92 |
| Matrix Insurance Group, Inc<br>220 South Dixie Highway<br>Hallandale, FL 33009 | | $342.24 |
| McClelland & Hine<br>P.O. Box 792267<br>San Antonio, TX 78279 | | $114.80 |
| McClelland & Hine<br>P.O. Box 792267<br>San Antonio, TX 78279 | | $1,033.52 |
| McCormick Insurance Agency<br>P.O. Box 2487<br>Victoria, TX 77902 | | $40.78 |
| McKinley Financial Services, Inc<br>6555 Powerline Road, St. 214<br>Ft. Lauderdale, FL 33309 | | $229.02 |
| McLean Insurance Group<br>3107 Edgewater Dr., Ste. #1<br>Orlando, FL 32804 | | $33.64 |

# AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| McMillan & Associates, LLC<br>P.O. Box 757<br>Richlands, VA  24641 | | $178.88 |
| Meadowbrook Villari Agcy dba Brown &<br>P.O. Box 5727<br>Ft. Lauderdale, FL  33310-5727 | | $335.04 |
| Morstan General Agency-Brandon<br>1210 Millenium Parkway, Ste. 1050<br>Brandon, FL.  33511 | | $262.72 |
| Morstan General Agency-Brandon<br>1210 Millenium Parkway, Ste. 1050<br>Brandon, FL.  33511 | | $43.65 |
| Najorka Insurance<br>2611 E. Michigan Street<br>Orlando, FL  32806-8708 | | $30.35 |
| Najorka Insurance Agency<br>2611 E. Michigan Street<br>Orlando, FL  32806-8708 | | $465.28 |
| New Century Global of NY, Inc.<br>88 Pine Street/Wall St. Plaza, 5th Floor<br>New York, NY  10005 | | $1,942.41 |
| Nitsche Blackmon & Cryer Insurance<br>P.O. Box 3305<br>Longview, TX 75606 | | $64.48 |
| Norco, Inc dba Norton Insurance of Flor<br>P.O. Box 2078<br>Fort Walton Beach, FL 32549 | | $98.74 |
| Northeast Agencies, Inc<br>121 Interpark Blvd., Ste. 401<br>San Antonio, TX  78216 | | $1,017.69 |
| Nutmeg Insurance Agency, Inc<br>8711 University East Dr.<br>Charlotte, NC  28213 | | $377.44 |
| P.J.K. Insurance<br>2500 North Powerline Road<br>Pompano Beach, FL  33069 | | $13.80 |
| P.J.K. Insurance, Inc<br>2500 North Powerline Road<br>Pompano Beach, FL  33069 | | $1,878.28 |
| Pace Insurance Inc<br>P.O. Box 940906<br>Maitland, FL  32794-0906 | | $665.41 |
| Pat Thomas Insurance<br>P.O. Box 1919<br>Quincy, FL  32353 | | $17.80 |

## AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| Paul Ferraro<br>538 E. Tarpon Ave., Ste. #2<br>Tarpon Springs, FL  34689 | | $54.89 |
| Paul Ferraro Insurance -Tarpon Springs<br>538 E. Tarpon Ave., Ste. #2<br>Tarpon Springs, FL  34689 | | $156.24 |
| Perry Insurance Agency Inc<br>1000-A S. Jefferson St.<br>Perry, FL  32347 | | $173.57 |
| Perry Insurance Agency Inc<br>1000-A S. Jefferson St.<br>Perry, FL  32347 | | $7.40 |
| Personal & Commercial Enterprises<br>660 Linton Blvd., Ste 213<br>Delray Beach, FL  33444 | | $74.64 |
| Personal & Commercial Enterprises<br>660 Linton Blvd., Ste 213<br>Delray Beach, FL  33444 | | $101.54 |
| Phoenix Insurance Group<br>6191 W. Atlantic Blvd., Ste 6<br>Margate, FL  33063 | | $291.88 |
| Powter Insurance Inc<br>108 S. Church Street<br>McKinney, TX  75969 | | $811.10 |
| Premiere Management Group Inc<br>P.O. Box 241385<br>Montgomery, AL  36124-1828 | | $1,778.07 |
| Prince & Fleming Insurance Brokers, Inc<br>17330 Brookhurst, #320<br>Fountain Valley, CA  92708 | | $241.28 |
| Pritchards & Assoc/Dba A Sunshine State<br>3555 South Highway 441<br>Okeechobee, FL  34974 | | $359.28 |
| Protech Insurance Agency<br>3120 Southwest Freeway, #500<br>Houston, TX  77098-4511 | | $151.94 |
| Pruitt Insurance<br>P.O. Box 360875<br>Melbourne, FL  32936-0875 | | $42.23 |
| Quality Star Insurance & Finanacial Ser<br>P.O. Box 758<br>Blue Springs, MO  64015 | | $178.96 |
| R A Brandon & Company Inc<br>P.O. Box 141897<br>Coral Gables, FL  33114-1897 | | $25.60 |

## AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| Raymond Nelson Ins Agency Inc<br>P.O. Box 522<br>Hopkinsville, KY  42241 | | $93.87 |
| Riemer Insurance Group, Inc<br>P.O. Box 250<br>Hallandale, FL  33008-0205 | | $267.68 |
| Roach Howard Smith & Hunter<br>9330 LBJ Freeway, #1500<br>Dallas, TX  75243 | | $80.00 |
| Roanoke Trade Services, Inc<br>5112 Morningside Dr.<br>Houston, TX  77005 | | $89.09 |
| Robert J. Kaleita Insurance Agency<br>2300 Palm Beach Lakes Blvd., Ste 105<br>West Palm Beach, FL  33409 | | $32.00 |
| Roebuck Associates Insurance Exchange<br>7879 Pines Blvd.<br>Pembroke Pines, FL  33024 | | $177.22 |
| Roger Bouchard Insurance<br>P.O. Box 6090<br>Clearwater, FL  34616-6090 | | $35.91 |
| Rogers, Gunter, Vaughn Insurance<br>1117 Thomasville Road<br>Tallahassee, FL  32303 | | $171.12 |
| Rubicon Insurance<br>P.O. Box 5398<br>Gainesville, FL  32627-5398 | | $38.08 |
| Sarasota Bay Insurance<br>P.O. Box 50005<br>Sarasota, FL  34232-0300 | | $91.50 |
| Saunders & Taylor Insurance, Inc<br>1800 S.E. 3rd Ave., Ste. B<br>Fort Lauderdale, FL  33316-1856 | | $184.96 |
| Security Insurance, Inc<br>P.O. Box 120099<br>Nashville, TN  37212 | | $145.28 |
| Seitlin - Miami<br>P.O. Box 25220<br>Miami, FL  33102-5220 | | $27.25 |
| Seitlin & Company - Ft Laud<br>6700 No. Andrews Ave., Ste. 300<br>Fort Lauderdale, FL  33309 | | $591.18 |
| Setnor Byer Insurance and Risk<br>7901 S.W. 6th Ct., Suite 430<br>Plantation, FL  33324 | | $32.00 |

# AMENDED SCHEDULE F
# CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| Sihle Insurance<br>P.O. Box 160398<br>Altamonte Springs, FL  32716 | | $80.90 |
| Sihle Insurance Group, Inc<br>P.O. Box 160398<br>Altamonte Springs, FL  32716 | | $1,118.51 |
| Slaton Insurance<br>P.O. Box 220537<br>West Palm Beach, FL  33422-0537 | | $254.64 |
| Smith Watson Parker<br>2590 Hollywood Blvd.<br>Hollywood, FL  33020 | | $54.04 |
| Stuart Insurance Inc<br>3070 S.W. Mapp Road<br>Palm City, FL  34990 | | $5.48 |
| Swantner & Gordon Ins. Agency<br>P.O. Box 870<br>Corpus Christi, TX  78403-0870 | | $893.40 |
| T.R. Jones Insurance<br>P.O. Box 901505<br>Homestead, FL  33090-1505 | | $348.13 |
| T.S. Josie Insurance Services, Inc<br>4904 W. Cypress Street<br>Tampla, FL  33607 | | $22.23 |
| Talbot Agency of Texas, Inc<br>6060 Surety Drive, Ste. 200<br>El Paso, TX  79905 | | $39.92 |
| Tanenbaum Harber of Florida<br>1111 Park Centre Blvd., Ste. 222<br>Miami, FL  33169-5368 | | $105.52 |
| TCC Associates<br>2691 E. Oakland Park Blvd., Ste. 202<br>Fort Lauderdale, FL  33339 | | $136.39 |
| TCT Insurance Services, Inc / Leick, J<br>P.O. Box 516309<br>Dallas, TX  75251 | | $80.00 |
| The Frank Herron Agency<br>14525 FM 529, #104<br>Houston, TX  77095 | | $66.64 |
| The Hagar Group dba Hagar Branner<br>950 W. Main Street<br>Inverness, FL  34450 | | $1,537.76 |
| The Insurance Discount Shops, Inc<br>2450 S.W. 137th Ave., St. 219<br>Miami, FL  33175 | | $123.28 |

# AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| The John Galt Insurance Agency Corp<br>3511 N.E. 22nd Ave., Ste. 100<br>Fort Lauderdale, FL 33308 | | $202.68 |
| The Johnsons Insurance Agency<br>30975 Avenue A<br>Big Pine Key, FL 33043 | | $8.30 |
| The Johnsons Insurance Agency-Big Pine<br>30975 Avenue A<br>Big Pine Key, FL 33043 | | $183.03 |
| The Nations Group<br>420 S.E. 8th Street<br>Ocala, FL 33471 | | $365.80 |
| The Nations Group<br>420 S.E. 8th Street<br>Ocala, FL 33471 | | $15.75 |
| The Stant Agency<br>P.O. Box 1149<br>Crestview, FL 32536 | | $37.02 |
| The Stant Agency, Inc<br>P.O. Box 1149<br>Crestview, FL 32536 | | $131.68 |
| The Wheeler Agency, Inc<br>622 S.W. Main Blvd.<br>Lake City, FL 32025 | | $500.24 |
| US Insurance Underwriters, Inc<br>9999 Sunset Drive, Ste. #205<br>Miami, FL 33173 | | $68.08 |
| USA Insurance Services, Inc.<br>216 W. Main Street<br>Lewisville, TX 75057-3864 | | $1,681.52 |
| USI Florida/Karp Insurance<br>8100 S.W. 10th St., Ste. 2000<br>Plantation, FL 33324 | | $1,486.78 |
| USI Florida-Kolisch<br>90 Almeria Ave.<br>Coral Gables, FL 33134-0470 | | $239.40 |
| Valdes & Zelman Associates dba NCF<br>4090 Laguna St.<br>Coral Gables, FL 33146 | | $159.94 |
| Viacomp, Inc<br>308 Floral Vale Blvd.<br>Yardley, PA 19067 | | $2,495.26 |
| Vickery-O'Bryan Insurance, Inc.<br>17555 Main St.<br>Blountstown, FL 32424 | | $182.55 |

## AMENDED SCHEDULE F
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | AMOUNT OF CLAIM |
|---|---|---|
| W.F. Roemer Insurance Agency, Inc<br>P.O. Box 190669<br>Ft. Lauderdale, FL  33319-0669 | | $582.97 |
| W.L. Hunter Insurance<br>P.O. Box 1827<br>Lake City, FL  32025 | | $26.75 |
| WebComp, Inc<br>P.O. Box 159<br>Hallandale, FL  33008 | | $20.76 |
| Weber & Associates<br>734 10th Street<br>West Palmetto, Fl  34221 | | $8.20 |
| Weekes & Callaway, Inc<br>P.O. Box 1460<br>Delray Beach, FL  33447 | | $22.26 |
| Western Integrity Insurance<br>P.O. Box 150957<br>Fort Worth, TX  76108 | | $1,300.07 |
| Weston S. Millward Ins Agcy Inc<br>South Pointe Dr., Ste. 213<br>Laguna Hills, CA  92653 | | $263.20 |
| Westwood Insurance Agency<br>9229 LBJ Freeway, Ste. 102<br>Dallas, TX 75243 | | $327.58 |
| Whitman & Whitman<br>139 Burgess Road<br>Pensacola, FL  32503 | | $50.99 |
| Whitman & Whitman, Inc<br>139 Burgess Road<br>Pensacola, FL  32503 | | $72.02 |
| TOTAL: | | $109,324.72 |

In re    **AlphaStar Insurance Services, Inc.**                                        Case No.    __03-17904 (SMB)__

                                                    Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:    A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate
schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Advanta Leasing Services**<br>**PO Box 41598**<br>**Philadelphia, PA 19010** | **Lease of Office Furniture. \*** |
| **Clarendon National**<br>**Insurance Group, Inc.**<br>**1177 Avenue of the Americas**<br>**New York, NY 10036** | **Assignment of Non-Residential Real Property (Bradenton, FL)\***<br><br>**\*Disputed Executory Contract** |
| **Commerce Security Center**<br>**4901 Northwest 17th Way**<br>**Ste. 103**<br>**Fort Lauderdale, FL 33309** | **Lease of Storage Unit. \*** |
| **Great American Leasing Corp.**<br>**8742 Inovia Way**<br>**Chicago, IL 60682-0087** | **Lease of Mail Equipment. \*** |
| **Henry Meister c/o**<br>**Albert Myara, Propty. Manager**<br>**8319 Market Street**<br>**Bradenton, FL 34202** | **Lease of Non-Residential Real Property (Bradenton, FL)** |
| **IBM**<br>**97222 Collection Center Drive**<br>**Chicago, IL 60693** | **Lease of Computer Equipment (disputed) \*** |
| **Ikon Office Solutions**<br>**PO Box 532521**<br>**Atlanta, GA 30353-2521** | **Lease of Copier Equipment. \*** |
| **Intertel Leasing**<br>**1140 W. Luke North**<br>**Attn: Linda Edwards**<br>**Houston, TX 77055** | **Lease of telephone equipment. \*** |
| **IOS Capital**<br>**P.O. Box 740540**<br>**Atlanta, GA 30374** | **Lease of Copier Equipment. \*** |
| **Leasing Partners, LLC**<br>**P.O. Box 98789**<br>**Las Vegas, NV 89193** | **Lease of Office Furniture. \*** |

___1___    continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **AlphaStar Insurance Services, Inc.**                                    Case No.  __03-17904 (SMB)__

                                                                    Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pitney Bowes Credit Corp.**<br>**P.O. Box 856460**<br>**Louisville, KY 40285** | **Lease of Mail Equipment. \*** |
| **Realm National Insurance Co.**<br>**125 Maiden Lane**<br>**New York, NY 10038** | **Managing General Agency Agreement.** |
| **Riggs Bank N.A.**<br>**Attn: Sandra P. Marder**<br>**808 17th Street, N.W.**<br>**Washington, DC 20006** | **Lease of Non-Residential Real Property located at 1515 S. Federal Highway, Boca Raton, FL 33432** |
| **Trammel Crow Company**<br>**1515 S. Federal Highway**<br>**Suite 43**<br>**Boca Raton, FL 33432** | **Lease of Non-Residential Real Property located at 1515 S. Federal Highway, Boca Raton, FL 33432**<br><br>**\*THE DEBTOR HAS NOT REVIEWED THESE LEASES TO DETERMINE IF THEY ARE TRUE LEASES OR DISGUISED FINANCING INSTRUMENTS AND RESERVES ALL RIGHTS TO CONTEST OR OBJECT.** |
| **UAIC Holding, Inc.,**<br>**c/o John Burcham II**<br>**755 W. Big Beaver, Ste. 1700**<br>**Troy, MI 48084** | **Management Agreement dated July 2003 by and among UAIC Holdings, Inc. Stirling Cooke North American Holdings, Ltd., and AlphaStar Insurance Services, Inc.\***<br><br>**\*THE DEBTOR ASSERTS THAT UAIC HOLDINGS, INC. BREACHED THIS AGREEMENT AND THAT THE AGREEMENT IS NO LONGER IN FULL FORCE AND EFFECT. THE DEBTOR RESERVES ALL RIGHTS TO CONTEST, OBJECT, AND SEEK DAMAGES FOR BREACH.** |

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re   **AlphaStar Insurance Services, Inc.**                             ,      Case No.   **03-17904 (SMB)**

Debtor

# SCHEDULE H. CODEBTORS - AMENDED

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| | |

<u>0</u>  continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2004 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Southern District of New York

In re __AlphaStar Insurance Services, Inc.__          Case No. __03-17904 (SMB)__

                                       Debtor(s)          Chapter    __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES - AMENDED

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO/President of SCNAH-Sole Shareholder of the Debtor of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __49__ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date __April 16, 2004__                  Signature    __/s/ Stephen A. Crane__

                                                         **Stephen A. Crane**
                                                         **CEO/President of SCNAH-Sole Shareholder of the Debtor**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Form 7
(12/03)

# United States Bankruptcy Court
## Southern District of New York

| | | |
|---|---|---|
| In re **AlphaStar Insurance Services, Inc.** | Case No. | **03-17904 (SMB)** |
| Debtor(s) | Chapter | **11** |

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| **$4,788,266.68** | **2003** |
| **$6,272,387.00** | **2002** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

2

### 3. Payments to creditors

None ☐  a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE EXHIBIT A TO SOF** | | **$0.00** | **$0.00** |

None ☐  b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Mary Ann Interlicchio**<br>**9701 Enchanted Pointe Lane**<br>**Boca Raton, FL 33496** | **2003** | **$126,699.21** | **$0.00** |
| **Michelle Chiarello**<br>**10586 Pelican Drive**<br>**West Palm Beach, FL 33414** | **2003** | **$92,012.50** | **$0.00** |
| **Antoinette Hartman**<br>**5410 NW 77th Court**<br>**Pompano Beach, FL 33063** | **2003** | **$67,671.74** | **$0.00** |
| **Brant Moskowicz**<br>**10860 La Sallinas Circle**<br>**Pompano Beach, FL 33073** | **2003** | **$55,360.67** | **$0.00** |
| **Rhodoura De Borja**<br>**6400 NW 31st Terrace**<br>**Fort Lauderdale, FL 33309** | **2003** | **$46,805.76** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **SEE EXHIBIT B (Litigation Summary)** | | | |

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

3

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ■ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

### 10.  Other transfers

None ☐   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Clarendon National Ins. Group, Inc.**<br>**1177 Avenue of the Americas**<br>**New York, NY 10036** | **2003** | **Sale of Office Furniture. $30,000.00** |
| **Clarendon National**<br>**Insurance Group, Inc.**<br>**1177 Avenue of the Americas**<br>**New York, NY 10036** | **2003** | **Assignment Of Lease Of Non-Residential Real Property in Bradenton, FL.** |

### 11.  Closed financial accounts

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12.  Safe deposit boxes

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14.  Property held for another person

None ☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Various States** | **Unclaimed Property: $88,080.03** | **Wachovia Bank** |

5

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Unknown** | **The Wachovia Accounts: $102,494.87** | **Wachovia Bank** |
| | **\*The Wachovia Accounts (the "Accounts") are subject to claims and rights of the Debtor. The Debtor reserves all rights to contest, object to or assert that the Debtor's rights to the Accounts are superior to and better than the potential claims and rights of third parties to the Accounts, including without limitation, Clarendon Insurance Group, Inc. ("Clarendon") and various insureds under certain polices issued by Clarendon.** | **The catergorization of the Accounts as "property held for another" on this SOF does not constitute an admission, waiver, or other limitation of the rights of the Debtor.** |

**15.  Prior address of debtor**

None
☐

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **6311 Atrium Drive, Suite 100 Bradenton, FL 34202** | | |

**16.  Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17.  Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

6

None ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■  a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

    If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

    If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

    *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None □  a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Mary Ann Interlicchio**<br>**9701 Enchanted Pointe Lane**<br>**Boca Raton, FL 33496** | **March 1997 to Present** |
| **Russell Abernathy**<br>**2338 Lynn Street**<br>**Sarasota, FL 34231** | **April 28, 1996 to February 28, 2003** |

7

None ■ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

None ■ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

### 20. Inventories

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|-----------------------|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|-------------------------------------------|
| **Stirling North American Holdings, Ltd.**<br>**125 Maiden Lane**<br>**New York, NY 10038** | | **Stirling North American Holdings, Ltd. owns 100% of the stock of the Debtor.** |

### 22 . Former partners, officers, directors and shareholders

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| **Kay Houston** | | **May 1, 2003** |

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

8

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Mary Ann Interlicchio**<br>**9701 Enchanted Pointe Lane**<br>**Boca Raton, FL 33496** | **2003 Salary and Car Allowance** | **$120,699.21 and $6,000.00** |
| **Michelle Chiarello**<br>**10586 Pelican Drive**<br>**West Palm Beach, FL 33414**<br>**Vice President** | **2003 Salary and Car Allowance** | **$86,012.50 and $6,000.00** |
| **Antoinette Hartman**<br>**5410 NW 77th Court**<br>**Pompano Beach, FL 33073**<br>**Vice President** | **2003 Salary and Bonus** | **67,171.74 and 500.00** |
| **Brant Moskowicz**<br>**10860 La Sallinas Circle**<br>**Pompano Beach, FL 33073**<br>**Vice President** | **2003 Salary** | **$55,360.67** |
| **Rhodoura De Borja**<br>**6400 NW 31st Terrace**<br>**Fort Lauderdale, FL 33309**<br>**Vice President** | **2003 Salary** | **$46,805.76** |

### 24. Tax Consolidation Group.

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
| --- | --- |
| **Stirling Cooke North American Holdings, Ltd.**<br>**125 Maiden Lane**<br>**New York, New York 10038** | **51-0354927** |

### 25. Pension Funds.

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                TAXPAYER IDENTIFICATION NUMBER

9

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **April 16, 2004**         Signature   **/s/ Stephen A. Crane**

                                                           **Stephen A. Crane**
                                                             **CEO/President of SCNAH-Sole Shareholder of the**
                                                             **Debtor**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

**ALPHASTAR INSURANCE SERVICES, INC (03-17904)(SMB)**
**EXHIBIT A TO STATEMENT OF FINANCIAL AFFAIRS**
**90 DAYS PAYMENT TO CREDITORS**

| | Date | Paid Amount |
|---|---|---|
| **ACC HALL INTERNATIONAL** | | |
| 1101 Brickell Ave, Ste. 402 | | |
| Miami, FL 33135 | | |
| | 09/19/2003 | 47.07 |
| | 12/08/2003 | 589.01 |
| | | 636.08 |
| **ACORDIA SOUTHEAST, INC. – BOCA** | | |
| 311 Park Place Blvd. | | |
| Clearwater, FL 33769 | | |
| | 09/19/2003 | 169.17 |
| | 10/20/2003 | 599.36 |
| | 10/20/2003 | 98.80 |
| | | 867.33 |
| **ADVANCED INSURANCE UNDERWRITERS, INC.** | | |
| 5201 Ravenswood Rd #107 | | |
| Ft. Lauderdale, FL 33312 | | |
| | 09/19/2003 | 1,591.07 |
| | 10/20/2003 | 241.29 |
| | | 1,832.36 |
| **ADVANTA LEASING SERVICES** | | |
| P.O. Box 41598 | | |
| Philadelphia, PA 19010 | | |
| | 09/29/2003 | 363.50 |
| | 09/29/2003 | 802.33 |
| | 09/29/2003 | 69.95 |
| | 11/07/2003 | 363.50 |
| | 11/07/2003 | 802.33 |
| | 11/07/2003 | 69.95 |
| | 11/26/2003 | 363.50 |
| | 11/26/2003 | 802.33 |
| | 11/26/2003 | 185.37 |
| | 11/26/2003 | 69.95 |
| | | 3,892.71 |
| **AGC SERVICES, INC.** | | |
| 300 Lackawanna Ave. | | |
| West Patterson, NJ 07 | | |
| | 09/19/2003 | 17,881.58 |
| | 11/10/2003 | 376.42 |
| | 12/08/2003 | 3,962.80 |
| | | 22,220.80 |
| **Al PURMORT INSURANCE, INC.** | | |
| 3328 Beeridge Road | | |
| Sarasota, FL 34239 | | |
| | 09/19/2003 | 1,829.54 |
| | 12/08/2003 | 1,166.89 |
| | | 2,996.43 |

| | Date | Paid Amount |
|---|---|---|
| **ALAN WILLIAMS & ASSOCIATES**<br>4091 Colonial Blvd. Ste 100<br>Fort Myers, FL 33912-1016 | | |
| | 10/20/2003 | 579.70 |
| | 10/20/2003 | 49.83 |
| | | 629.53 |
| **ALAN WILLIAMS & ASSOCIATES**<br>4091 Colonial Blvd. Ste 100<br>Fort Myers, FL 33912-1016 | | |
| | 09/19/2003 | 252.31 |
| | | 252.31 |
| **ALEXANDER J WAYNE & ASSOC INC**<br>2551 North Clark Street 601<br>Chicago, IL 60614 | | |
| | 10/20/2003 | 1,970.24 |
| | | 1,970.24 |
| **AMERICAN EXPRESS**<br>Suite 0001<br>Chicago, IL 60679 | | |
| | 09/29/2003 | 496.16 |
| | 09/29/2003 | 282.24 |
| | 09/29/2003 | 462.23 |
| | 09/29/2003 | 366.81 |
| | 09/29/2003 | 86.66 |
| | 09/29/2003 | 142.97 |
| | 09/29/2003 | 150.00 |
| | 09/29/2003 | 28.88 |
| | 09/29/2003 | 297.08 |
| | 09/29/2003 | 178.40 |
| | 09/29/2003 | 77.81 |
| | 09/29/2003 | 169.55 |
| | 09/29/2003 | 86.29 |
| | 09/29/2003 | 30.99 |
| | 09/29/2003 | 1,403.00 |
| | 11/07/2003 | 203.32 |
| | 11/07/2003 | 123.23 |
| | 11/07/2003 | 12.00 |
| | 11/07/2003 | 137.11 |
| | 11/07/2003 | 150.00 |
| | 11/07/2003 | 28.88 |
| | 11/10/2003 | 359.89 |
| | 11/10/2003 | 154.00 |
| | 11/10/2003 | 12.00 |
| | 11/10/2003 | 769.86 |
| | 11/10/2003 | 332.47 |
| | 11/10/2003 | 37.50 |
| | 11/10/2003 | 150.00 |
| | 11/10/2003 | 166.83 |
| | 11/10/2003 | 220.00 |
| | 11/10/2003 | 580.50 |
| | 11/10/2003 | 210.66 |
| | 11/10/2003 | 28.88 |
| | 12/08/2003 | 351.28 |
| | 12/08/2003 | 249.82 |

| | Date | Paid Amount |
|---|---|---|
| | 12/08/2003 | 78.66 |
| | 12/12/2003 | 187.00 |
| | 12/12/2003 | 1,158.41 |
| | | 9,961.37 |
| **ANNE MARIE INTERLICCHIO**<br>14142 Amelia Island Way<br>Orlando, FL 32823 | | |
| | 09/25/2003 | 365.50 |
| | 10/03/2003 | 6.00 |
| | 10/03/2003 | 488.75 |
| | 10/10/2003 | 250.75 |
| | 10/31/2003 | 335.75 |
| | 11/24/2003 | 352.75 |
| | 12/08/2003 | 255.00 |
| | | 2,054.50 |
| **AT&T LOCAL SERVICE**<br>P.O. Box 10226<br>Newark, NJ 07193 | | |
| | 09/29/2003 | 1,578.23 |
| | 11/26/2003 | 1,296.99 |
| | 12/11/2003 | 1,063.60 |
| | | 3,938.82 |
| **AT&T UNIVERSAL BILLER**<br>P.O. Box 79112<br>Phoenix, AZ 85062-9122 | | |
| | 09/29/2003 | 3,569.95 |
| | 11/26/2003 | 3,126.43 |
| | | 6,696.38 |
| **BREVARD INSURANCE AND MARKETING INC.**<br>P.O. Box 320770<br>Cocoa Beach, FL 32932 | | |
| | 10/20/2003 | 3,260.66 |
| | | 3,260.66 |
| **BROWN & BROWN INSURANCE, INC.**<br>801 Anchor Rode Drive, Ste. 300<br>Naples, FL 34103 | | |
| | 10/20/2003 | 657.51 |
| | | 657.51 |
| **BUSINESS RISK SERVICES**<br>1124 Lisa Lane<br>Schereville, IN 46375 | | |
| | 09/19/2003 | 100.00 |
| | 09/19/2003 | 266.30 |
| | 09/19/2003 | 403.40 |
| | 09/19/2003 | 4,867.38 |
| | 10/20/2003 | 100.00 |
| | 10/20/2003 | 138.80 |
| | 10/20/2003 | 38.90 |
| | 10/20/2003 | 182.66 |
| | 10/20/2003 | 201.22 |
| | | 6,298.66 |

|  | Date | Paid Amount |
|---|---|---|
| **CAMPBELL RISK MANAGEMENT**<br>9595 Whitley Drive, Ste. 204<br>Indianapolis, IN 46240 | | |
| | 09/25/2003 | 144.27 |
| | 10/20/2003 | 404.45 |
| | 12/08/2003 | 153.99 |
| | | 702.71 |
| **CASUALTY INSURANCE SERVICES**<br>1206 North Mills Ave., Ste. B<br>Orlando, FL 32803 | | |
| | 09/19/2003 | 308.97 |
| | 10/20/2003 | 659.12 |
| | | 968.09 |
| **CLARENDON NAT'L INSURANCE**<br>1177 Avenue of the Americas<br>New York, NY 10036 | | |
| | 09/29/2003 | 453.66 |
| | 09/29/2003 | 750.00 |
| | 09/29/2003 | 1,500.00 |
| | 09/29/2003 | 200.00 |
| | 09/29/2003 | 1,781.74 |
| | 09/29/2003 | 500.00 |
| | 11/07/2003 | 120.00 |
| | 12/08/2003 | 453.66 |
| | 12/08/2003 | 500.00 |
| | | 6,259.06 |
| **CLUETT COMMERCIAL INSURANCE AGENCY, INC**<br>8 Pembroke Street<br>Kingston, MA 02364 | | |
| | 09/19/2003 | 436.08 |
| | 10/20/2003 | 240.14 |
| | 12/08/2003 | 345.59 |
| | | 1,021.81 |
| **COMMERCE SECURITY CENTER**<br>4901 Northwest 17th Way, Ste. 103<br>Fort Lauderdale, FL 33309 | | |
| | 10/03/2003 | 730.00 |
| | 11/07/2003 | 730.00 |
| | 12/08/2003 | 730.00 |
| | | 2,190.00 |
| **CROWELL & ASSOC.**<br>P.O. Box 4349<br>McKinney, TX 75070 | | |
| | 11/07/2003 | 746.30 |
| | 11/10/2003 | 741.40 |
| | 11/26/2003 | 3,118.50 |
| | 11/26/2003 | 2,790.40 |
| | 11/26/2003 | 1,736.30 |
| | 11/26/2003 | 1,348.00 |
| | 11/26/2003 | 1,061.60 |
| | | 11,542.50 |

| | Date | Paid Amount |
|---|---|---|
| **DON R. JENSEN & COMPANY**<br>700 East Ogdan Avenue, Ste. 304<br>Westmont, IL 60556 | | |
| | 09/19/2003 | 651.10 |
| | 09/19/2003 | 542.04 |
| | | 1,193.14 |
| **DONOVAN INSURANCE INC.**<br>6267 Dupont Station Court<br>Jacksonville, FL 32271 | | |
| | 10/20/2003 | 345.03 |
| | 10/20/2003 | 490.00 |
| | | 835.03 |
| **DURANT INSURANCE, INC.**<br>P.O. Drawer 610<br>Bonifay, FL 32425 | | |
| | 10/20/2003 | 1,163.80 |
| | | 1,163.80 |
| **FEDEX**<br>P.O. Box 1140<br>Memphis, TN 38101-1140 | | |
| | 09/25/2003 | 27.97 |
| | 10/03/2003 | 65.91 |
| | 10/09/2003 | 34.81 |
| | 11/07/2003 | 24.81 |
| | 11/07/2003 | 53.17 |
| | 11/07/2003 | 96.25 |
| | 11/18/2003 | 70.69 |
| | 11/24/2003 | 60.67 |
| | 12/08/2003 | 251.03 |
| | | 685.31 |
| **FOLEY & LARDNER**<br>777 East Wisconsin Ave.<br>Milwaukee, WI 53202 | | |
| | 10/09/2003 | 915.18 |
| | 11/24/2003 | 723.03 |
| | 12/08/2003 | 1,943.22 |
| | 12/11/2003 | 946.66 |
| | 12/11/2003 | 129.11 |
| | 12/11/2003 | 68.88 |
| | 12/11/2003 | 89.08 |
| | 12/11/2003 | 14.15 |
| | 12/11/2003 | 186.03 |
| | | 5,015.34 |
| **FRANK TAYLOR INSURANCE AGENCY, INC.**<br>773 South 6th Street<br>Macclenny, FL 32063 | | |
| | 09/19/2003 | 79.05 |
| | 10/20/2003 | 608.95 |
| | | 688.00 |

| | Date | Paid Amount |
|---|---|---|
| **FWCJUA Inc.**<br>PO Box 91521<br>Chicago, IL 60693-1521 | | |
| | 10/09/2003 | 1,292.00 |
| | | 1,292.00 |
| **GATEWAY INSURANCE AGENCY L.C.**<br>P.O. Box<br>Fort Lauderdale, FL 33310 | | |
| | 10/20/2003 | 289.28 |
| | 10/20/2003 | 791.04 |
| | | 1,080.32 |
| **GE GROUP LIFE ASSURANCE COMPANY**<br>PO Box 95271<br>Chicago, IL 60694 | | |
| | 10/09/2003 | 1,164.22 |
| | 11/07/2003 | 1,060.39 |
| | 11/07/2003 | 1,200.78 |
| | 12/08/2003 | 1,200.78 |
| | | 4,626.17 |
| **HILB  ROGAL AND HAMILTON CO. OF ORLANDO**<br>P.O. Box 538200<br>Orlando, FL 32853 | | |
| | 10/20/2003 | 1,070.40 |
| | | 1,070.40 |
| **HILB ROGAL AND HAMILTON CO. OF ORLANDO**<br>P.O. Box 538200<br>Orlando, FL 32853 | | |
| | 09/19/2003 | 117.54 |
| | | 117.54 |
| **HILB ROGAL AND HAMILTON CORP. OF TAMPA**<br>P.O. Box 23968<br>Tampa, FL 33623-3968 | | |
| | 09/19/2003 | 140.82 |
| | 10/20/2003 | 157.21 |
| | | 298.03 |
| **HILLCREST INSURANCE AGENCY**<br>P.O. Box 1364<br>Mount Dora, FL 32757 | | |
| | 09/19/2003 | 295.48 |
| | 10/20/2003 | 287.33 |
| | | 582.81 |
| **HRH OF GAINESVILLE**<br>P.O. Box 357400<br>Gainesville, FL 32653 | | |
| | 09/19/2003 | 47.12 |
| | 09/19/2003 | 408.94 |
| | 10/20/2003 | 258.97 |
| | | 715.03 |
| **HUTT INSURANCE AGENCY, INC.**<br>3106 W. 23rd Street<br>Panama City, FL 32405 | | |
| | 09/19/2003 | 918.87 |
| | 10/20/2003 | 168.10 |
| | | 1,086.97 |

| | Date | Paid Amount |
|---|---|---|
| **IBM**<br>97222 Collection Center Drive<br>Chicago, IL 60693 | | |
| | 11/26/2003 | 3,428.41 |
| | | 3,428.41 |
| **IDEAL INSURANCE, INC.**<br>7910 N. Tamiami Trail, Ste. 207<br>Sarasota, FL 34243 | | |
| | 09/19/2003 | 381.80 |
| | 10/20/2003 | 654.21 |
| | | 1,036.01 |
| **IKON OFFICE SOLUTIONS**<br>P.O. Box 532521<br>Atlanta, GA 30353-2521 | | |
| | 09/29/2003 | 486.11 |
| | 09/29/2003 | 395.24 |
| | 11/07/2003 | 486.11 |
| | 11/26/2003 | 486.11 |
| | | 1,853.57 |
| **INITIAL TROPICAL PLANTS**<br>P.O. Box 95409<br>Palatine, IL 60095 | | |
| | 09/29/2003 | 225.89 |
| | 10/09/2003 | 225.89 |
| | 11/24/2003 | 225.89 |
| | | 677.67 |
| **INNOVATIVE INSURANCE CONSULTANTS, INC.**<br>9365 W. Sample, Ste. 201<br>Coral Springs, FL 33065-4150 | | |
| | 09/19/2003 | 229.37 |
| | 10/20/2003 | 902.73 |
| | | 1,132.10 |
| **INSURANCE EXPRESS**<br>PO Box 1466<br>West Palm Beach, FL 33402 | | |
| | 09/19/2003 | 144.27 |
| | 09/19/2003 | 205.26 |
| | 10/20/2003 | 144.27 |
| | 10/20/2003 | 175.50 |
| | | 669.30 |
| **INSURANCE MANAGEMENT CORP OF SW FLORIDA**<br>P.O. Box 60043<br>Fort Myers, FL 33906 | | |
| | 09/19/2003 | 781.33 |
| | 10/20/2003 | 721.02 |
| | | 1,502.35 |
| **INSURANCE OFFICE OF AMERICA, INC.**<br>PO Box 162207<br>Altamonte Springs, FL 32716 | | |
| | 09/19/2003 | 214.88 |
| | 09/25/2003 | 199.30 |
| | 10/20/2003 | 404.75 |
| | 10/20/2003 | 564.32 |
| | 12/08/2003 | 37.47 |
| | | 1,420.72 |

| | Date | Paid Amount |
|---|---|---|
| **INSURE-ALL INSURANCE AGENCY**<br>1840 Univ. Blvd. South<br>Jacksonville, FL 32216-8931 | | |
| | 09/19/2003 | 551.38 |
| | | 551.38 |
| **INTER-TEL**<br>P.O. Box 2412<br>Houston, TX 77210 | | |
| | 10/09/2003 | 2,442.78 |
| | 11/26/2003 | 2,660.26 |
| | | 5,103.04 |
| **IOS CAPITAL**<br>P.O. Box 41776<br>Atlanta, GA 30374 | | |
| | 10/03/2003 | 4,367.90 |
| | 11/07/2003 | 4,844.95 |
| | 11/07/2003 | 196.85 |
| | 11/26/2003 | 4,223.17 |
| | 11/26/2003 | 228.48 |
| | | 13,861.35 |
| **JACKSON AGENCY, INC. dba STRIPLING AGENCY**<br>P.O. Box 18425<br>Hialeah, FL 33011 | | |
| | 09/19/2003 | 317.17 |
| | 10/20/2003 | 492.91 |
| | | 810.08 |
| **JP PERRY INSURANCE**<br>3342 Kori Rd.<br>Jacksonville, FL 32257 | | |
| | 10/20/2003 | 177.79 |
| | | 177.79 |
| **JP PERRY INSURANCE INC.**<br>3342 Kori Rd.<br>Jacksonville, FL 32257 | | |
| | 09/19/2003 | 116.51 |
| | 09/19/2003 | 506.35 |
| | | 622.86 |
| **KNOTT LIMITED**<br>2963 Gulf To Bay Blvd.<br>Clearwater, FL 33756 | | |
| | 09/19/2003 | 636.88 |
| | 09/19/2003 | 198.39 |
| | 10/20/2003 | 25.68 |
| | 10/20/2003 | 62.86 |
| | | 923.81 |
| **LEASING PARTNERS, LLC**<br>P.O. Box 98789<br>Las Vegas, NV 89193 | | |
| | 10/09/2003 | 4,485.11 |
| | 10/09/2003 | 1,644.00 |
| | 11/26/2003 | 4,485.11 |
| | 11/26/2003 | 1,644.00 |
| | 12/08/2003 | 4,485.11 |
| | 12/08/2003 | 1,644.00 |
| | 12/08/2003 | 612.91 |
| | | 19,000.24 |

| | Date | Paid Amount |
|---|---|---|
| **LOCKLIN INSURANCE AGENCY, INC.**<br>P.O. Box 777<br>Milton, FL 35272-0777 | | |
| | 09/19/2003 | 760.55 |
| | 10/20/2003 | 1,242.27 |
| | | 2,002.82 |
| **LOGAN INSURANCE AGENCY, INC.**<br>3801 N. Ninth Avenue<br>Pensacola, FL 32503 | | |
| | 09/25/2003 | 343.44 |
| | 11/10/2003 | 491.85 |
| | | 835.29 |
| **MORROW INSURANCE GROUP**<br>14039 North Dale Marbry<br>Tampa, FL 33618 | | |
| | 09/19/2003 | 111.31 |
| | 10/20/2003 | 685.32 |
| | | 796.63 |
| **MORSTAN GENERAL AGENCY OF FLA, INC.**<br>1981 Marcus Ave.<br>New Hyde Park, NY 11042 | | |
| | 09/19/2003 | 48.69 |
| | 09/19/2003 | 683.77 |
| | 10/20/2003 | 586.20 |
| | | 1,318.66 |
| **NATIONAL RISK GROUP**<br>61 Little Silver Point Road<br>Little Silver, NJ 07739 | | |
| | 11/07/2003 | 324.23 |
| | | 324.23 |
| **NATIONAL RISK SERVICES, INC.**<br>P.O. Box 41776<br>Saint Petersburg, FL 33743 | | |
| | 09/29/2003 | 69.00 |
| | 09/29/2003 | 646.25 |
| | 10/03/2003 | 3,107.50 |
| | 10/09/2003 | 11,383.25 |
| | 11/26/2003 | 23,606.25 |
| | 11/26/2003 | 4,597.50 |
| | 11/26/2003 | 11,123.75 |
| | 11/26/2003 | 5,280.00 |
| | 11/26/2003 | 31,431.88 |
| | | 91,245.38 |
| **NORTH AMERICAN RISK, INC.**<br>8080 N. Central<br>Expressway Ste. 1510<br>Dallas, TX 75206 | | |
| | 09/25/2003 | 1,072.86 |
| | | 1,072.86 |

| | Date | Paid Amount |
|---|---|---|

**NUTMEG INSURANCE AGENCY, INC.**
8711 University East Drive
Charlotte, NC 28213

| | Date | Paid Amount |
|---|---|---|
| | 10/20/2003 | 1,567.35 |
| | | 1,567.35 |

**OFFICE DEPOT- reg**
P.O. Box 633204
Cincinnati, OH 45263-3204

| | Date | Paid Amount |
|---|---|---|
| | 09/29/2003 | 283.27 |
| | 09/29/2003 | 12.58 |
| | 11/07/2003 | 157.71 |
| | 11/07/2003 | 284.30 |
| | | 737.86 |

**P.I.U.**
1600 W. Commercial Blvd.,
Ft. Lauderdale, FL 33601-1229

| | Date | Paid Amount |
|---|---|---|
| | 09/25/2003 | 10,735.00 |
| | 09/26/2003 | 617.00 |
| | 10/22/2003 | 989.00 |
| | 10/31/2003 | 546.00 |
| | 10/31/2003 | 1,839.00 |
| | 11/05/2003 | 4,765.50 |
| | 11/18/2003 | 760.00 |
| | 12/15/2003 | 579.00 |
| | | 20,830.50 |

**PACE INSURANCE, INC.**
340 E. Horatio Ave.
Maitland, FL 37294

| | Date | Paid Amount |
|---|---|---|
| | 10/20/2003 | 1,023.03 |
| | | 1,023.03 |

**PDS, Inc**
P.O. Box 173303
Denver, CO 80217-3303

| | Date | Paid Amount |
|---|---|---|
| | 10/09/2003 | 25.90 |
| | 10/09/2003 | 7,440.00 |
| | 11/26/2003 | 40.35 |
| | 11/26/2003 | 7,440.00 |
| | 11/26/2003 | 15.87 |
| | 11/26/2003 | 7,440.00 |
| | 11/26/2003 | 117.51 |
| | 11/26/2003 | 7,440.00 |
| | | 29,959.63 |

**PITNEY BOWES CREDIT CORP**
P.O. Box 856390
Louisville, KY 40285-6390

| | Date | Paid Amount |
|---|---|---|
| | 09/29/2003 | 617.82 |
| | 11/26/2003 | 2,992.04 |
| | 11/26/2003 | 1,496.02 |
| | | 5,105.88 |

**ROTH STAFFING COMPANIES, INC.**
Department 8892
Los Angeles, CA 90084

| | Date | Paid Amount |
|---|---|---|
| | 09/29/2003 | 880.40 |
| | 10/03/2003 | 880.40 |
| | 10/03/2003 | 704.32 |

| | Date | Paid Amount |
|---|---|---|
| | 10/03/2003 | 880.40 |
| | | 3,345.52 |
| **RUST EWING INSURANCE**<br>7900 Lowry Expressway<br>Texas City, TX 77591 | | |
| | 10/20/2003 | 1,185.68 |
| | | 1,185.68 |
| **SETNOR BYER INSURANCE AND RISK**<br>1401 East Broward Blvd., Ste. 200<br>Fort Lauderdale, FL 33301 | | |
| | 09/19/2003 | 615.16 |
| | | 615.16 |
| **SIHLE INSURANCE GROUP, INC.**<br>P.O. Box 160398<br>Altamonte Springs, FL 32716 | | |
| | 09/19/2003 | 248.15 |
| | 09/19/2003 | 1,401.78 |
| | 10/20/2003 | 253.75 |
| | 10/20/2003 | 1,134.73 |
| | | 3,038.41 |
| **SILVER PLUME**<br>General Post Office<br>P.O. Box 27171<br>New York, NY 10087 | | |
| | 10/09/2003 | 689.53 |
| | 11/10/2003 | 689.53 |
| | 11/26/2003 | 689.53 |
| | | 2,068.59 |
| **SMITH WATSON PARKER**<br>2590 Hollywood Blvd.<br>Hollywood, FL 33020 | | |
| | 09/19/2003 | 693.60 |
| | | 693.60 |
| **SUMMIT GLOBAL PARTNER**<br>PO Box 811088<br>Boca Raton, FL 33481 | | |
| | 09/19/2003 | 1,701.91 |
| | 10/20/2003 | 850.96 |
| | 12/08/2003 | 13.20 |
| | | 2,566.07 |
| **SUMMIT GLOBAL PARTNERS-LON WORTH**<br>PO Box 141916<br>Coral Gables, FL 33146 | | |
| | 09/19/2003 | 321.12 |
| | | 321.12 |
| **TAX COLLECTOR, PALM BEACH COUNTY**<br>PO Box 3715<br>West Palm Beach, FL 33402 | | |
| | 11/24/2003 | 2,993.52 |
| | | 2,993.52 |
| **THE HAGAR GROUP dba/ HAGAR BRANNER, INC.**<br>950 West Main Street<br>Inverness, FL 34450 | | |
| | 09/19/2003 | 781.28 |
| | 10/20/2003 | 616.40 |
| | | 1,397.68 |

| | Date | Paid Amount |
|---|---|---|
| **U.S. POSTMASTER**<br>P.O. Box 7247-0166<br>Philadelphia, PA 19170 | | |
| | 11/18/2003 | 500.00 |
| | 12/08/2003 | 500.00 |
| | 12/08/2003 | 1,000.00 |
| | | 2,000.00 |
| **USI FLORIDA/KARP INSURANCE**<br>8100 S.W. 10th Street, Ste. 2000<br>Fort Lauderdale, FL 33324 | | |
| | 09/19/2003 | 203.33 |
| | 09/19/2003 | 134.40 |
| | 10/20/2003 | 214.23 |
| | 10/20/2003 | 405.67 |
| **VIACOMP, INC.**<br>380 Floral Val Blvd.<br>Morrisville, PA 19067 | | |
| | 09/19/2003 | 641.73 |
| | 09/19/2003 | 823.90 |
| | 10/20/2003 | 2,841.95 |
| | 12/08/2003 | 1,061.56 |
| | | 5,369.14 |
| **VICTORIA DUARTE**<br>1941 SW 69th Terrace<br>Pompano Beach, FL 33068 | | |
| | 10/31/2003 | 884.45 |
| | | 884.45 |
| **W.F. ROEMER INSURANCE AGENCY, INC.**<br>P.O. Box 190669<br>Fort Lauderdale, FL 33319-0669 | | |
| | 09/19/2003 | 430.10 |
| | 10/20/2003 | 391.14 |
| | | 821.24 |
| **WORLDWIDE EXPRESS**<br>21301 Powerline Road, Ste. 305<br>Boca Raton, FL 33429 | | |
| | 10/03/2003 | 24.17 |
| | 10/09/2003 | 64.15 |
| | 11/07/2003 | 918.55 |
| | 11/07/2003 | 77.88 |
| | 11/07/2003 | 76.10 |
| | 11/07/2003 | 16.48 |
| | 11/07/2003 | 271.45 |
| | 11/18/2003 | 1,515.65 |
| | 11/18/2003 | 83.46 |
| | 11/18/2003 | 32.91 |
| | 11/26/2003 | 28.27 |
| | 12/08/2003 | 16.25 |
| | | 3,125.32 |

| | Date | Paid Amount |
|---|---|---|
| | Payroll | 2,446.09 |
| Deborah A. Bergerg<br>3204 NE 16th Street #9<br>Pompano Beach, FL 33063 | | |
| Norma Chase<br>8444 NW 23rd Manor<br>Coral Springs, FL 33065 | Payroll | 3,958.34 |
| | Payroll | 3,194.32 |
| Joseph Carrier<br>5248 NW 112 Terrace<br>Pompano Beach, FL 33076 | | |
| Michelle Chiarello<br>10586 Pelican Drive<br>Wellington, FL 33414 | Payroll | 7,175.00 |
| Carol Chicos<br>6308 Via Palladium<br>Boca Raton, FL 33433 | Payroll | 2,985.11 |
| Rhodura De Borja<br>6400 NW 31st Terrace<br>Fort Lauderdale, FL 33309 | Payroll | 3,939.84 |
| Deborah Dingle<br>3881 NW 58 Street<br>Coconut Creek, FL 33073 | Payroll | 2,939.18 |
| Mehran Emani<br>3486 Briar Bay Blvd. #202<br>West Palm Beach, FL 33411 | Payroll | 2,883.02 |
| Marcia Fisher<br>2210 N 53rd Avenue<br>Hollywood, FL 33021 | Payroll | 3,076.54 |
| Dianne Flood<br>3764 NW 107th Way<br>Sunrise, FL 33351 | Payroll | 4,789.74 |
| Rachelle Handwerker<br>5121 Prairie Dunes Village Cir.<br>Lake Worth, FL 33463 | Payroll | 1,389.58 |
| Antoinette B. Hartman<br>5410 NW 77th Court<br>Pompano Beach, FL 33073 | Payroll | 5,603.34 |
| Mary Ann Interlicchio<br>9701 Enchanted Pointe Lane<br>Boca Raton, FL 33496 | Payroll | 10,068.50 |
| Sheila Jones<br>6551 Saltaire Terrace<br>Margate, FL 33063 | Payroll | 3,006.83 |
| Jessica Koch<br>12401 Golden Knight Circle #207<br>Orlando, FL 32817 | Payroll | 1,759.52 |
| Mary Jane Lacy<br>1290 SW 26th Avenue<br>Deerfield Beach, FL 33442 | Payroll | 4,398.96 |
| Elizabeth Loaiza<br>10792 La Placida Drive #5<br>Pompano Beach, FL 33065 | Payroll | 1,762.13 |
| Jennine P. Long | Payroll | 1,598.91 |

| | Date | Paid Amount |
|---|---|---|
| 4793 NW 1 Drive<br>Deerfield Beach, FL 33442 | | |
| Diana L. Major<br>621 N 71st Avenue<br>Hollywood, FL 33024 | Payroll | 3,134.46 |
| Brant Moskowicz<br>10860 La Salinas Circle<br>Boca Raton, FL 33428 | Payroll | 4,465.16 |
| Guadaluoe Paez<br>1061 NW 45 Street #4<br>Pompano Beach, FL 33064 | Payroll | 2,238.58 |
| Adam Tobin<br>3791 NW 78 Avenue #4<br>Hollywood, FL 33024 | Payroll | 5,165.56 |

## EXHIBIT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION 4

## AlphaStar Insurance Group Limited and Debtor Subsidiaries Litigation Summary

1.   Atlanta Insurance Marketing, Inc. v. AlphaStar Insurance Group, Limited and Stirling Cooke North American Holdings, Ltd., C.A. No. 20544-NC, in the Court of Chancery of the State of Delaware in and for New Castle County.

2.   Corporate Resource Management, Inc. v. Realm National Insurance Company, Stirling Cooke North American Holdings, Inc., World Trade Services, Inc., Stirling Cooke New York Insurance Agency Services, Inc., AlphaStar Insurance Group Limited, Stephen Crane, James Lawless, Mark Sioma, American Insurance Managers, Inc., American Insurance Management Group, Inc., Atlanta Insurance Marketing, Inc, David Dennett-Smith, Brian Imperiale and Bruce Holley, C.A. No. 8-03CV-2827M, in the United States District Court for the Northern District of Texas.

3.   Southeast Staffing, Inc. v. Employers Service Group, LLC and Stirling Cooke Insurance Services, Inc., Case No. 05-2001-CA-009282, in the Circuit Court of the Eighteenth Judicial Circuit, in and for Brevard County, Florida.

4.   Employee Management Professionals, LLC v. Lockton Companies, Case No. 20 D02 0208-PL 565 in the Elkhart Superior Court No. 2, in the State of Indiana.

5.   Personnel Power, Inc. v. The Federau Group, Employers Services Group, LLC, Mark Berset, Daryl Jarvis, Nations Risk Group, Stirling Cooke and Travelers Insurance Company, Case No. 02-12380-CB, in the 30th Circuit Court for the County of Ingham in the State of Michigan.

6.   The Torrenzano Group, LLC v. AlphaStar Insurance Group Limited, Index No. 602398-03, the New York State Supreme Court, County of New York.

7.   Casalino Interior Demolition Corp., Castle Demolition Corp., Sajac Management Corp., Castle Sanitation Corp., Citywide Sanitation Corp., and Casalino Construction Corp. v. Liberty Mutual Insurance Co., Employers Service Group, LLC, AlphaStar Insurance Services, Inc., Miralink Group, Inc., Twin Cities Fire Insurance Company, Emar Group, Inc., and AGC Services, Inc., Civil Action No. 03 CV 3108 (JAP), in the United States District Court for the District of New Jersey.

8.   Alphastar Insurance Group Limited, Stirling Cooke North American Holdings Ltd. and Realm National Insurance Company  v. American Insurance Managers, Inc., American Insurance Management Group, Inc., Atlanta Insurance Marketing, Inc., C.A. No. 02 CV 10278, in the United States District Court for the Southern District of New York.

9.   North American Risk, Inc. and Clarendon National Insurance Company v. Hewitt, Coleman & Assoc., Inc. and Lowry Claims Services, Inc., No.: 03-8450-a, in the County Court At Law no. 1 of Dallas County, Texas.

10.  AXA RE UK v. Stirling Cooke Brown Reinsurance Brokers, Ltd., Stirling Cooke Brown Holdings, Ltd., and Sawtantar Sharma, No. CV 00-10611 RSWL (RCX), in the United States District Court for the Central District of California, Western Division. (Third Party Action).

11.  <u>AXA Reassurance S.A. v. Stirling Cooke Brown Holdings, Ltd., Stirling Cooke Brown Reinsurance Brokers, Ltd., and Sawtantar Sharma</u>, Index No. 590917/01, in the Supreme Court of the State of New York, County of New York (Third Party Action).

12.  <u>New Hampshire Insurance Company v. Stirling Cooke Brown Holdings, Ltd., Stirling Cooke Brown Reinsurance Brokers, Ltd., and Sawtantar Sharma</u>, Index No. 590917/01, in the Supreme Court of the State of New York, County of New York (Third Party Action).

13.  <u>South Carolina Workers' Compensation Commission v. Quality HR Services, Inc.</u>, WCC FIle # X-030662, before the South Carolina Workers' Compensation Commission (Notice of Motion to add Stirling Cooke North American Holdings, Ltd. as an additional party, filed on December 26, 2003).

14.  <u>Casalino Interior Demolition Corp., et al. v. Liberty Mutual Insurance Co., et al.</u>, Case Number 03 CV 3108 (JAP) in the United States District Court for the District of New Jersey (filed on August 22, 2003).  AlphaStar Insurance Services, Inc. is a named defendant.

15.  <u>TravelEase Inc., et al. v. American Insurance Managers, Inc., et al.</u>, Case No 2004-CI-02657, in the 45th Judicial District Court of Bexar County, Texas (filed on February 20, 2004).  AlphaStar Insurance Group Limited and Stirling Cooke North American Holdings, Ltd. are named defendants.

# United States Bankruptcy Court
## Southern District of New York

In re    **AlphaStar Insurance Services, Inc.**

Debtor

Case No. __03-17904 (SMB)__

Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS - AMENDED

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Stirling Cooke North American Holdings, Ltd. Owns 100% Of The Stock Of The Debtor.** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO/President of SCNAH-Sole Shareholder of the Debtor of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**April 16, 2004**___

Signature _**/s/ Stephen A. Crane**_

**Stephen A. Crane**
**CEO/President of SCNAH-Sole Shareholder of the Debtor**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

__0__ continuation sheets attached to List of Equity Security Holders